**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| **Case No.:** | 08-72829-WLH |
| **Case Name:** | BUCKHEAD OIL COMPANY, INC. |
| **For the Period Ending:** | 06/30/2013 |

| | |
|---|---|
| **Trustee Name:** | Tamara Miles Ogier |
| **Date Filed (f) or Converted (c):** | 09/02/2008 (c) |
| **§341(a) Meeting Date:** | 08/21/2008 |
| **Claims Bar Date:** | 03/09/2009 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | a/r                                    (u) | Unknown | $1,150,718.45 | | $1,270,667.16 | FA |
| 2 | diesel fuel | $0.00 | $0.00 | | $1,199,910.76 | FA |
| 3 | Wachovia Bank Account                  (u) | $0.00 | $0.00 | | $4.13 | FA |
| 4 | GUST Refund                            (u) | $0.00 | $0.00 | | $5,814.10 | FA |
| 5 | tanks                                  (u) | $0.00 | $0.00 | | $8,340.00 | FA |
| 6 | 2007 Peterbilt  80959                  (u) | Unknown | $0.00 | | $90,000.00 | FA |
| 7 | 2007 Peterbilt 80944                   (u) | Unknown | $0.00 | | $110,000.00 | FA |
| 8 | Adversary proceedings v. insiders      (u) | Unknown | $403,619.15 | | $17,000.00 | FA |
| **Asset Notes:** | amount remains approximate as the complaint also prays for diminution of value of a fuel truck and also contains objections to insiders claims in this Estate. | | | | | |
| INT | Interest Earned                        (u) | Unknown | Unknown | | $5,723.40 | Unknown |

| | | | | | **Gross Value of Remaining Asset** |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | |
| | $0.00 | $1,554,337.60 | | $2,707,459.55 | $0.00 |

**Major Activities affecting case closing:**

06/27/2013     Trustee has filed claims objections and will prepare closing package.

| | | | | |
|---|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 08/31/2010 | **Current Projected Date Of Final Report (TFR):** | 09/30/2013 | /s/ TAMARA MILES OGIER |
| | | | | TAMARA MILES OGIER |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | 20-1005982 | | Money Market Acct #: | ******8020 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | 9999-000 | $500,189.08 | | $500,189.08 |
| 10/28/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $0.17 | | $500,189.25 |
| 10/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $46.25 | | $500,235.50 |
| 11/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $73.92 | | $500,309.42 |
| 12/31/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $76.49 | | $500,385.91 |
| 01/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $76.51 | | $500,462.42 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $69.11 | | $500,531.53 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $76.52 | | $500,608.05 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $74.07 | | $500,682.12 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $76.54 | | $500,758.66 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $74.08 | | $500,832.74 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $76.57 | | $500,909.31 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $76.57 | | $500,985.88 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $20.58 | | $501,006.46 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $21.26 | | $501,027.72 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $20.58 | | $501,048.30 |
| 12/21/2010 | | transfer to mma | | 9999-000 | | $95,000.00 | $406,048.30 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $17.39 | | $406,065.69 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $10.34 | | $406,076.03 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $9.34 | | $406,085.37 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $3.00 | | $406,088.37 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $1.32 | | $406,089.69 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $6.00 | | $406,095.69 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $10.00 | | $406,105.69 |

| | | | **SUBTOTALS** | | $501,105.69 | $95,000.00 | |

**FORM 2**

Page No: 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8020 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $10.33 | | $406,116.02 |
| 06/08/2011 | 10101 | Hepaco, Inc | environmental clean up | 3991-000 | | $107,281.20 | $298,834.82 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.71 | | $298,837.53 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.53 | | $298,840.06 |
| 08/09/2011 | | From Account #**********8065 | | 9999-000 | $10,215.45 | | $309,055.51 |
| 08/11/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.81 | | $309,056.32 |
| 08/11/2011 | | To Account #**********8019 | | 9999-000 | | $309,056.32 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $511,337.52 | $511,337.52 | $0.00 |
| **Less: Bank transfers/CDs** | $510,404.53 | $404,056.32 | |
| **Subtotal** | $932.99 | $107,281.20 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $932.99 | $107,281.20 | |

**For the period of 06/30/2012 to 06/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 10/16/2009 to 6/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $932.99 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $932.99 |
| Total Internal/Transfer Receipts: | $510,404.53 |
| | |
| Total Compensable Disbursements: | $107,281.20 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $107,281.20 |
| Total Internal/Transfer Disbursements: | $404,056.32 |

**FORM 2**

Page No: 3

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account ********8065 | Wire in from JPMorgan Chase Bank, N.A. account ********8065 | 9999-000 | $97,684.44 | | $97,684.44 |
| 10/09/2009 | (1) | Williams & Williams | | 1221-000 | $4,112.50 | | $101,796.94 |
| 10/26/2009 | | From Account #**********8066 | | 9999-000 | $437.95 | | $102,234.89 |
| 10/28/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.0750% | 1270-000 | $4.47 | | $102,239.36 |
| 11/24/2009 | (1) | Williams & Williams | | 1221-000 | $2,275.00 | | $104,514.36 |
| 11/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.00 | | $104,520.36 |
| 12/21/2009 | | Williams & Williams | | * | $853.12 | | $105,373.48 |
| | {1} | | $975.00 | 1221-000 | | | $105,373.48 |
| | | | ($121.88) | 3210-600 | | | $105,373.48 |
| 12/31/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.22 | | $105,379.70 |
| 01/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.26 | | $105,385.96 |
| 02/02/2010 | (1) | Willams & Williams | | 1221-000 | $1,061.02 | | $106,446.98 |
| 02/25/2010 | (1) | Williams & Williams | | 1221-000 | $1,620.81 | | $108,067.79 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.71 | | $108,073.50 |
| 03/23/2010 | (1) | Williamd & Williams | | 1221-000 | $6,462.50 | | $114,536.00 |
| 03/23/2010 | 11011 | Williams & Williams | | 3210-600 | | $22,397.00 | $92,139.00 |
| 03/23/2010 | 11011 | Williams & Williams | Void Check #11011 | 3210-603 | | ($22,397.00) | $114,536.00 |
| 03/23/2010 | 11012 | John C. Williams & Associates | | * | | $22,397.00 | $92,139.00 |
| | | | ($13.00) | 3220-610 | | | $92,139.00 |
| | | | ($22,384.00) | 3210-600 | | | $92,139.00 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.38 | | $92,145.38 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.30 | | $92,150.68 |
| 05/26/2010 | (1) | Williams & Williams | | 1221-000 | $2,673.31 | | $94,823.99 |
| 05/26/2010 | (1) | Williams & Williams | | 1221-000 | $175.00 | | $94,998.99 |
| | | | **SUBTOTALS** | | $117,395.99 | $22,397.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $5.50 | | $95,004.49 |
| 06/09/2010 | 11013 | Mansfield Oil Co. of Gainesville, Inc. | | 6990-000 | | $3,186.98 | $91,817.51 |
| 06/09/2010 | 11013 | Mansfield Oil Co. of Gainesville, Inc. | Void Check #11013 | 6990-003 | | ($3,186.98) | $95,004.49 |
| 06/09/2010 | 11014 | Triton Marketing, Inc | | 6990-000 | | $1,811.45 | $93,193.04 |
| 06/09/2010 | 11014 | Triton Marketing, Inc | Void Check #11014 | 6990-003 | | ($1,811.45) | $95,004.49 |
| 06/09/2010 | 11015 | Ports Petroleum Company, Inc. | | 6990-000 | | $4,688.45 | $90,316.04 |
| 06/09/2010 | 11015 | Ports Petroleum Company, Inc. | Void Check #11015 | 6990-003 | | ($4,688.45) | $95,004.49 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $5.46 | | $95,009.95 |
| 07/01/2010 | (1) | Williams & Williams | | 1221-000 | $1,732.45 | | $96,742.40 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $5.73 | | $96,748.13 |
| 08/09/2010 | (1) | Williams & Williams | | 1221-000 | $2,093.75 | | $98,841.88 |
| 08/31/2010 | (1) | Williams & Williams | | 1221-000 | $962.50 | | $99,804.38 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | $5.83 | | $99,810.21 |
| 09/13/2010 | 11016 | John C. Williams & Associates | | * | | $11,325.68 | $88,484.53 |
| | | | ($11,247.00) | 3210-600 | | | $88,484.53 |
| | | | ($78.68) | 3220-610 | | | $88,484.53 |
| 09/27/2010 | (1) | Williams & Williams | | 1221-000 | $17,248.83 | | $105,733.36 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $2.38 | | $105,735.74 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $2.68 | | $105,738.42 |
| 11/03/2010 | (1) | Williams & Williams | a/r collections | 1221-000 | $4,974.60 | | $110,713.02 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | $2.70 | | $110,715.72 |
| 12/06/2010 | 11017 | Stonebridge Accounting Strategies | | * | | $47,389.99 | $63,325.73 |
| | | | ($47,312.50) | 3410-000 | | | $63,325.73 |
| | | | ($77.49) | 3420-000 | | | $63,325.73 |
| 12/07/2010 | (1) | Williams & Williams | a/r | 1221-000 | $5,158.89 | | $68,484.62 |
| | | | **SUBTOTALS** | | $32,201.30 | $58,715.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | 20-1005982 | | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2010 | | transfer from TIA | | 9999-000 | $95,000.00 | | $163,484.62 |
| 12/21/2010 | 11018 | Ellenberg Ogier Rothschild & Rosenfeld, P.C. | | * | | $163,204.15 | $280.47 |
| | | | ($118,744.00) | 6110-000 | | | $280.47 |
| | | | ($945.79) | 6120-000 | | | $280.47 |
| | | | ($43,065.00) | 3110-000 | | | $280.47 |
| | | | ($449.36) | 3120-000 | | | $280.47 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $2.15 | | $282.62 |
| 01/04/2011 | (1) | Williams & Williams | | 1221-000 | $4,985.90 | | $5,268.52 |
| 01/31/2011 | (1) | Williams & Williams | a/r | 1221-000 | $4,981.65 | | $10,250.17 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.03 | | $10,250.20 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.07 | | $10,250.27 |
| 03/08/2011 | (1) | Williams & Williams | | 1221-000 | $4,593.46 | | $14,843.73 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.10 | | $14,843.83 |
| 04/04/2011 | | Williams & Williams | | * | $3,282.51 | | $18,126.34 |
| | {1} | | $3,751.44 | 1221-000 | | | $18,126.34 |
| | | | ($468.93) | 3210-600 | | | $18,126.34 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.13 | | $18,126.47 |
| 05/03/2011 | (1) | Williams & Williams | | 1221-000 | $1,093.75 | | $19,220.22 |
| 05/03/2011 | 11019 | Williams & Williams | order 4/11/11 | * | | $10,880.00 | $8,340.22 |
| | | | ($10,591.00) | 3210-000 | | | $8,340.22 |
| | | | ($289.00) | 3220-000 | | | $8,340.22 |
| 05/27/2011 | | Williams & Williams | | * | | $1,875.00 | $10,215.22 |
| | {1} | | $2,000.00 | 1221-000 | | | $10,215.22 |
| | | | ($125.00) | 3210-600 | | | $10,215.22 |
| | | | **SUBTOTALS** | | $115,814.75 | $174,084.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | 20-1005982 | | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $10,215.29 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $10,215.36 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $10,215.43 |
| 08/09/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.02 | | $10,215.45 |
| 08/09/2011 | | To Account #*********8020 | | 9999-000 | | $10,215.45 | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | **TOTALS:** | | | $265,412.27 | $265,412.27 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $193,122.39 | $10,215.45 | |
| | | **Subtotal** | | | $72,289.88 | $255,196.82 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $72,289.88 | $255,196.82 | |

| For the period of 06/30/2012 to 06/30/2013 | | For the entire history of the account between 10/06/2009 to 6/30/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $73,005.69 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $73,005.69 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $193,122.39 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $255,912.63 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $255,912.63 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $10,215.45 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8067 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of 06/30/2012 to 06/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 10/06/2009 to 6/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2008 | (1) | Bare Metals LLC | | 1121-000 | $3,061.76 | | $3,061.76 |
| 07/21/2008 | (1) | Woodman Insulation Co, Inc. | | 1121-000 | $29,657.31 | | $32,719.07 |
| 07/22/2008 | (2) | Triton Marketing | | 1129-000 | $49,716.55 | | $82,435.62 |
| 07/22/2008 | (2) | Mansfield Oil | wire | 1129-000 | $1,150,194.21 | | $1,232,629.83 |
| 07/24/2008 | | To Account #*******8066 | | 9999-000 | | $10,000.00 | $1,222,629.83 |
| 07/25/2008 | (1) | ADM Sanitation | | 1121-000 | $11,642.82 | | $1,234,272.65 |
| 07/25/2008 | (1) | Cherokee Brick | | 1121-000 | $29,746.41 | | $1,264,019.06 |
| 07/25/2008 | (1) | Double P Grading | | 1121-000 | $5,235.67 | | $1,269,254.73 |
| 07/25/2008 | (1) | Patriot Commercial Sanitation | | 1121-000 | $3,450.00 | | $1,272,704.73 |
| 07/25/2008 | (1) | Perrone Enterprises | | 1121-000 | $3,450.00 | | $1,276,154.73 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $49.14 | | $1,276,203.87 |
| 07/31/2008 | | tax withholding (to be refunded) | | 2990-000 | | $13.75 | $1,276,190.12 |
| 08/01/2008 | | To Account #*******8066 | | 9999-000 | | $500.00 | $1,275,690.12 |
| 08/01/2008 | | To Account #*******8066 | | 9999-000 | | $2,000.00 | $1,273,690.12 |
| 08/01/2008 | | To Account #*******8066 | | 9999-000 | | $300.00 | $1,273,390.12 |
| 08/01/2008 | | To Account #*******8066 | | 9999-000 | | $2,000.00 | $1,271,390.12 |
| 08/01/2008 | 1001 | Nalley Motor Trucks | vehicle repair | 6950-000 | | $968.35 | $1,270,421.77 |
| 08/01/2008 | 1001 | Nalley Motor Trucks | vehicle repair | 6950-004 | | ($968.35) | $1,271,390.12 |
| 08/01/2008 | 1002 | Nalley Motor Trucks | vehicle repair | 6950-000 | | $968.35 | $1,270,421.77 |
| 08/01/2008 | 1002 | Nalley Motor Trucks | vehicle repair | 6950-003 | | ($968.35) | $1,271,390.12 |
| 08/04/2008 | (1) | ER Snell Contractor, Inc. | | 1121-000 | $5,484.08 | | $1,276,874.20 |
| 08/04/2008 | (1) | Martin Concrete Construction | | 1121-000 | $2,399.79 | | $1,279,273.99 |
| 08/04/2008 | (1) | North Georgia Concrete Inc | | 1121-000 | $1,346.30 | | $1,280,620.29 |
| 08/04/2008 | (1) | Rover, Inc. | | 1121-000 | $3,681.71 | | $1,284,302.00 |
| 08/04/2008 | (1) | Woodman Insulation Co., Inc. | | 1121-000 | $9,136.59 | | $1,293,438.59 |

|  |  |  |  | **SUBTOTALS** | $1,308,252.34 | $14,813.75 | |

**FORM 2**

Page No: 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/04/2008 | (3) | Wachovia | | 1229-000 | $4.13 | | $1,293,442.72 |
| 08/07/2008 | | To Account #********8066 | | 9999-000 | | $30,000.00 | $1,263,442.72 |
| 08/13/2008 | (1) | Casteel Trucking, LLC | a/r | 1121-000 | $4,184.50 | | $1,267,627.22 |
| 08/13/2008 | (1) | Ellis Astin Grading Co., Inc. | a/r | 1121-000 | $102,816.82 | | $1,370,444.04 |
| 08/13/2008 | (1) | Landirr, Inc. | a/r | 1121-000 | $2,156.47 | | $1,372,600.51 |
| 08/13/2008 | (1) | Nick Group, Inc. | a/r | 1121-000 | $4,352.59 | | $1,376,953.10 |
| 08/13/2008 | (1) | North GA Pipeline, Inc. | a/r | 1121-000 | $4,135.82 | | $1,381,088.92 |
| 08/13/2008 | (1) | Wel Companies, Inc. | a/r | 1121-000 | $3,826.42 | | $1,384,915.34 |
| 08/13/2008 | (1) | Cherokee Brick & Tile Co | | 1121-000 | $93,048.70 | | $1,477,964.04 |
| 08/13/2008 | (1) | Milton Mayeske & Sons | | 1121-000 | $3,786.26 | | $1,481,750.30 |
| 08/13/2008 | (1) | North Georgia Concrete | | 1121-000 | $2,211.45 | | $1,483,961.75 |
| 08/19/2008 | (1) | A Abby Lawn Care | | 1121-000 | $3,233.45 | | $1,487,195.20 |
| 08/19/2008 | (1) | Cherokee Brick & Tile | | 1121-000 | $16,251.43 | | $1,503,446.63 |
| 08/19/2008 | (1) | Morris Logging | | 1121-000 | $500.00 | | $1,503,946.63 |
| 08/19/2008 | (1) | North Georgia Pipeline | | 1121-000 | $3,646.12 | | $1,507,592.75 |
| 08/19/2008 | (1) | Woodman Insulation Co | | 1121-000 | $10,106.80 | | $1,517,699.55 |
| 08/22/2008 | (1) | Brent Scarboro | | 1121-000 | $17,360.92 | | $1,535,060.47 |
| 08/22/2008 | (1) | Brent Scarboro | | 1121-000 | $89,853.87 | | $1,624,914.34 |
| 08/22/2008 | (1) | Guthrie Construction | | 1121-000 | $2,259.38 | | $1,627,173.72 |
| 08/22/2008 | (1) | RL Trucking, Inc. | | 1121-000 | $500.00 | | $1,627,673.72 |
| 08/28/2008 | (1) | Crystal Lake | | 1121-000 | $1,612.25 | | $1,629,285.97 |
| 08/28/2008 | (1) | Highland Excavating | | 1121-000 | $347.03 | | $1,629,633.00 |
| 08/28/2008 | (1) | Martin Concrete | | 1121-000 | $1,900.97 | | $1,631,533.97 |
| 08/28/2008 | (1) | Mike Ryan Trucking | | 1121-000 | $8,275.55 | | $1,639,809.52 |
| 08/28/2008 | (1) | Sequoia Golf | | 1121-000 | $3,048.84 | | $1,642,858.36 |
| | | **SUBTOTALS** | | | $379,419.77 | $30,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2008 | (1) | Erosion Control Services | | 1121-000 | $1,424.13 | | $1,644,282.49 |
| 08/29/2008 | (1) | Innovative Irrigation | | 1121-000 | $1,960.34 | | $1,646,242.83 |
| 08/29/2008 | (1) | Peachstate Recycling | | 1121-000 | $500.00 | | $1,646,742.83 |
| 08/29/2008 | (1) | Peachstate Recycling | | 1221-000 | $500.00 | | $1,647,242.83 |
| 08/29/2008 | (1) | Triton Marketing | | 1121-000 | $15,078.64 | | $1,662,321.47 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $167.15 | | $1,662,488.62 |
| 09/04/2008 | (4) | Mansfield | GUST refund | 1224-000 | $3,956.42 | | $1,666,445.04 |
| 09/04/2008 | (4) | Ports Petroleum | | 1224-000 | $1,857.68 | | $1,668,302.72 |
| 09/10/2008 | (1) | Astra Grading | | 1121-000 | $15,206.06 | | $1,683,508.78 |
| 09/15/2008 | | Esate of Buckhead Oil | | 9999-000 | $143,114.52 | | $1,826,623.30 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $226.78 | | $1,826,850.08 |
| 10/08/2008 | | ACCOUNT FUNDED: ********8019 | | 9999-000 | | $617,000.00 | $1,209,850.08 |
| 10/08/2008 | | To Account #********8066 | | 9999-000 | | $1,036,000.00 | $173,850.08 |
| 10/30/2008 | (1) | Harvey's Hauling | | 1121-000 | $142.58 | | $173,992.66 |
| 10/30/2008 | (4) | Veternas Oli | | 1224-000 | $71.87 | | $174,064.53 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $70.64 | | $174,135.17 |
| 11/14/2008 | (4) | NSF - Veteran's Oil | | 1224-000 | ($71.87) | | $174,063.30 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $13.68 | | $174,076.98 |
| 12/03/2008 | (1) | Double P Grading | | 1121-000 | $3,718.40 | | $177,795.38 |
| 12/03/2008 | (1) | Martin Concrete | | 1121-000 | $1,117.59 | | $178,912.97 |
| 12/03/2008 | (1) | Williams & Williams | | 1121-000 | $30,120.47 | | $209,033.44 |
| 12/03/2008 | (1) | RL Trucking | | 1121-000 | $500.00 | | $209,533.44 |
| 12/03/2008 | (1) | Williams & Williams | | 1121-000 | $190,503.15 | | $400,036.59 |
| 12/03/2008 | (5) | Abby Lawn | | 1229-000 | $2,000.00 | | $402,036.59 |
| 12/03/2008 | (5) | Elrod Auction Co | | 1229-000 | $300.00 | | $402,336.59 |

|  |  |  |  | **SUBTOTALS** | $412,478.23 | $1,653,000.00 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2008 | (1) | NSF - Martin Concrete | | 1121-000 | ($1,117.59) | | $401,219.00 |
| 12/10/2008 | (1) | NSF - Double P Grading | | 1121-000 | ($3,718.40) | | $397,500.60 |
| 12/16/2008 | 1003 | Mansfield Oil Company of Gainesville, Inc. | | 6910-000 | | $37,193.81 | $360,306.79 |
| 12/16/2008 | 1004 | Triton Marketing, Inc. | | 6910-000 | | $21,140.55 | $339,166.24 |
| 12/16/2008 | 1005 | Ports Petroleum Co., Inc. | | 6910-000 | | $54,716.73 | $284,449.51 |
| 12/31/2008 | (1) | Lamberth Cifelli Stokes | | 1121-000 | $40,840.91 | | $325,290.42 |
| 12/31/2008 | (1) | Gibeon Law Group | | 1121-000 | $6,178.50 | | $331,468.92 |
| 12/31/2008 | (1) | Williams & Williams | | 1121-000 | $9,667.43 | | $341,136.35 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $20.61 | | $341,156.96 |
| 01/27/2009 | (1) | Veteran's Oil | | 1121-000 | $81.87 | | $341,238.83 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $13.53 | | $341,252.36 |
| 02/03/2009 | (1) | Williams & Williams | | 1221-000 | $12,443.26 | | $353,695.62 |
| 02/04/2009 | (1) | Williams & Williams | | 1221-000 | $108,284.07 | | $461,979.69 |
| 02/04/2009 | 1006 | Mansfield Oil Company of Gainesville, Inc. | | 6910-000 | | $21,449.94 | $440,529.75 |
| 02/04/2009 | 1007 | Triton Marketing Inc | | 6910-000 | | $12,191.91 | $428,337.84 |
| 02/04/2009 | 1008 | Ports Petroleum Co., Inc. | | 6910-000 | | $31,555.53 | $396,782.31 |
| 02/26/2009 | | Chuck Bishop | | * | $200,000.00 | | $596,782.31 |
| | {7} | | $110,000.00 | 1229-000 | | | $596,782.31 |
| | {6} | | $90,000.00 | 1229-000 | | | $596,782.31 |
| 02/26/2009 | (5) | McAdams Forklift | | 1229-000 | $590.00 | | $597,372.31 |
| 02/26/2009 | (5) | Middle Georgia Water Systems, Inc. | | 1229-000 | $4,250.00 | | $601,622.31 |
| 02/26/2009 | (5) | Southern Turf Grassing Co | | 1229-000 | $1,200.00 | | $602,822.31 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $16.02 | | $602,838.33 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $25.67 | | $602,864.00 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $24.59 | | $602,888.59 |

| | | | | SUBTOTALS | $378,800.47 | $178,248.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 06/30/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/13/2009 | (1) | Williams & Williams | | 1221-000 | $3,924.60 | | $606,813.19 |
| 05/13/2009 | (1) | Williams & Williams | | 1221-000 | $7,616.10 | | $614,429.29 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $24.01 | | $614,453.30 |
| 06/05/2009 | (1) | Williams & Williams | | 1221-000 | $3,937.50 | | $618,390.80 |
| 06/24/2009 | (1) | Williams & Williams | | 1221-000 | $12,731.25 | | $631,122.05 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $26.88 | | $631,148.93 |
| 07/14/2009 | | ACCOUNT FUNDED: ********8020 | | 9999-000 | | $500,000.00 | $131,148.93 |
| 07/30/2009 | (1) | Williams & Williams | | 1221-000 | $4,816.46 | | $135,965.39 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $14.36 | | $135,979.75 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $5.70 | | $135,985.45 |
| 09/02/2009 | 1009 | Elrod Auction Company | | * | | $22,384.00 | $113,601.45 |
| | | | ($20,834.00) | 3610-000 | | | $113,601.45 |
| | | | ($1,550.00) | 3620-000 | | | $113,601.45 |
| 09/02/2009 | 1010 | John C. Williams & Associates | | 3210-600 | | $7,252.00 | $106,349.45 |
| 09/04/2009 | (1) | Casteel Trucking | | 1221-000 | $400.00 | | $106,749.45 |
| 09/04/2009 | (1) | Williams & Williams | | 1221-000 | $22,137.50 | | $128,886.95 |
| 09/04/2009 | | To Account #********8066 | | 9999-000 | | $31,207.70 | $97,679.25 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $4.53 | | $97,683.78 |
| 10/06/2009 | | Wire out to BNYM account ********8065 | Wire out to BNYM account ********8065 | 9999-000 | ($97,684.44) | | ($0.66) |
| 10/06/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | $0.66 | | $0.00 |
| | | **SUBTOTALS** | | | ($42,044.89) | $560,843.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,436,905.92 | $2,436,905.92 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $45,430.08 | $2,229,007.70 | |
| | | | **Subtotal** | | $2,391,475.84 | $207,898.22 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,391,475.84 | $207,898.22 | |

| For the period of  06/30/2012 to 06/30/2013 | | For the entire history of the account between 07/20/2008  to 6/30/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $2,391,475.84 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $2,391,475.84 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $45,430.08 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $207,898.22 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $207,898.22 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $2,229,007.70 |

**FORM 2**

Page No:  14

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | | Money Market Acct #: | ******8067 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of  06/30/2012 to 06/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/09/2009  to 6/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

FORM 2                                                                                                  Page No:  15

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******8019 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2008 | | FUNDING ACCOUNT: ********8065 | | 9999-000 | $617,000.00 | | $617,000.00 |
| 04/06/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6700% | 1270-000 | $2,041.99 | | $619,041.99 |
| 07/06/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $231.55 | | $619,273.54 |
| 08/05/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $76.35 | | $619,349.89 |
| 09/04/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $76.36 | | $619,426.25 |
| 10/05/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $78.92 | | $619,505.17 |
| 10/06/2009 | | Transfer out to account ********8066 | Transfer out to account ********8066 | 9999-000 | ($619,505.17) | | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | | $0.00 | $0.00 | $0.00 |
| Less: Bank transfers/CDs | | ($2,505.17) | $0.00 | |
| Subtotal | | $2,505.17 | $0.00 | |
| Less: Payments to debtors | | $0.00 | $0.00 | |
| Net | | $2,505.17 | $0.00 | |

| For the period of 06/30/2012 to 06/30/2013 | | For the entire history of the account between 10/08/2008 to 6/30/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $2,505.17 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $2,505.17 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | ($2,505.17) |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

FORM 2

Page No:  16

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******8020 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2009 | | FUNDING ACCOUNT: ********8065 | | 9999-000 | $500,000.00 | | $500,000.00 |
| 08/13/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $61.65 | | $500,061.65 |
| 09/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $65.76 | | $500,127.41 |
| 10/06/2009 | | Transfer out to account ********8066 | Transfer out to account ********8066 | 9999-000 | ($500,189.08) | | ($61.67) |
| 10/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $61.67 | | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $0.00 | $0.00 | $0.00 |
| Less: Bank transfers/CDs | ($189.08) | $0.00 | |
| Subtotal | $189.08 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $189.08 | $0.00 | |

| For the period of  06/30/2012 to 06/30/2013 | | For the entire history of the account between 07/14/2009  to 6/30/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $189.08 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $189.08 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | ($189.08) |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | 20-1005982 | | Checking Acct #: | ******8019 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | 9999-000 | $619,505.17 | | $619,505.17 |
| 10/28/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $13.79 | | $619,518.96 |
| 10/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $96.16 | | $619,615.12 |
| 11/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $91.04 | | $619,706.16 |
| 12/31/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.75 | | $619,800.91 |
| 01/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.77 | | $619,895.68 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $85.60 | | $619,981.28 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.79 | | $620,076.07 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $91.74 | | $620,167.81 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.81 | | $620,262.62 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $91.76 | | $620,354.38 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.85 | | $620,449.23 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.85 | | $620,544.08 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $25.49 | | $620,569.57 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $26.34 | | $620,595.91 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $25.49 | | $620,621.40 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $26.34 | | $620,647.74 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $26.34 | | $620,674.08 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $23.79 | | $620,697.87 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $26.33 | | $620,724.20 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $25.50 | | $620,749.70 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $26.33 | | $620,776.03 |

|  |  |  |  | **SUBTOTALS** | $620,776.03 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | | |
|---|---|---|
| Trustee Name: | Tamara Miles Ogier | |
| Bank Name: | The Bank of New York Mellon | |
| Checking Acct #: | ******8019 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/08/2011 | | Williams & Williams | | * | $1,875.00 | | $622,651.03 |
| | {1} | | $2,000.00 | 1221-000 | | | $622,651.03 |
| | | | ($125.00) | 3210-600 | | | $622,651.03 |
| 06/08/2011 | | Williams & williams | | * | ($1,875.00) | | $620,776.03 |
| | {1} | | ($2,000.00) | 1221-000 | | | $620,776.03 |
| | | | $125.00 | 3210-600 | | | $620,776.03 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $4.90 | | $620,780.93 |
| 07/11/2011 | (1) | Williams & Williams | Jenkindburg and Peachstate | 1221-000 | $2,500.00 | | $623,280.93 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $5.27 | | $623,286.20 |
| 08/08/2011 | | Williams & Williams | | * | $2,218.75 | | $625,504.95 |
| | {1} | | $2,250.00 | 1221-000 | | | $625,504.95 |
| | | | ($31.25) | 3210-600 | | | $625,504.95 |
| 08/11/2011 | | From Account #*********8020 | | 9999-000 | $309,056.32 | | $934,561.27 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $7.06 | | $934,568.33 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,878.04 | $932,690.29 |
| 09/09/2011 | | Williams & Williams | | * | $875.00 | | $933,565.29 |
| | {1} | | $1,000.00 | 1221-000 | | | $933,565.29 |
| | | | ($125.00) | 1221-000 | | | $933,565.29 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $7.64 | | $933,572.93 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,917.57 | $931,655.36 |
| 10/26/2011 | (1) | Williams & Williams | | 1221-000 | $87.50 | | $931,742.86 |
| 10/26/2011 | (1) | Williams & Williams | | 1221-000 | $2,875.00 | | $934,617.86 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $7.90 | | $934,625.76 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,850.75 | $932,775.01 |
| 11/07/2011 | 10101 | Bank of North Georgia | per 10/12/11 order | 4210-000 | | $55,000.00 | $877,775.01 |
| | | | **SUBTOTALS** | | $317,645.34 | $60,646.36 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-72829-WLH | | | Trustee Name: | | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | | Bank Name: | | The Bank of New York Mellon |
| Primary Taxpayer ID #: | 20-1005982 | | | Checking Acct #: | | ******8019 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Checking Account |
| For Period Beginning: | 06/30/2012 | | | Blanket bond (per case limit): | | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/07/2011 | 10102 | John C. Williams & Assoc. | | * | | $8,992.50 | $868,782.51 |
| | | | ($8,935.50) | 3210-600 | | | $868,782.51 |
| | | | ($57.00) | 3220-610 | | | $868,782.51 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $7.37 | | $868,789.88 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,982.70 | $866,807.18 |
| 12/19/2011 | | To Account #*********8066 | | 9999-000 | | $576,980.50 | $289,826.68 |
| 12/19/2011 | | To Account #*********8066 | | 9999-000 | | $1.00 | $289,825.68 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $5.45 | | $289,831.13 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,385.91 | $288,445.22 |
| 01/03/2012 | | To Account #*********8066 | | 9999-000 | | $237.55 | $288,207.67 |
| 01/09/2012 | 10103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #08-72829 | 2300-000 | | $309.09 | $287,898.58 |
| 01/17/2012 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $1.26 | | $287,899.84 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $1.17 | | $287,901.01 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $629.85 | $287,271.16 |
| 02/22/2012 | (8) | Pendo Financial Group LLC | | 1241-000 | $17,000.00 | | $304,271.16 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $574.85 | $303,696.31 |
| 03/13/2012 | | Williams & Williams | | * | $437.50 | | $304,133.81 |
| | {1} | | $500.00 | 1221-000 | | | $304,133.81 |
| | | | ($62.50) | 1221-000 | | | $304,133.81 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $622.77 | $303,511.04 |
| 04/03/2012 | | Williams & Williams | | * | $437.50 | | $303,948.54 |
| | {1} | | $500.00 | 1221-000 | | | $303,948.54 |
| | | | ($62.50) | 1221-000 | | | $303,948.54 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $601.90 | $303,346.64 |
| | | | **SUBTOTALS** | | $17,890.25 | $592,318.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | 20-1005982 | | Checking Acct #: | ******8019 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2012 | | Williams & Williams | | * | $437.50 | | $303,784.14 |
| | {1} | | $500.00 | 1221-000 | | | $303,784.14 |
| | | | ($62.50) | 1221-000 | | | $303,784.14 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $683.91 | $303,100.23 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $600.40 | $302,499.83 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $661.20 | $301,838.63 |
| 08/30/2012 | | Williams & Williams | | * | $437.50 | | $302,276.13 |
| | {1} | | $500.00 | 1221-000 | | | $302,276.13 |
| | | | ($62.50) | 3210-600 | | | $302,276.13 |
| 01/30/2013 | | Green Bank | Transfer Funds | 9999-000 | | $302,276.13 | $0.00 |

| | | | | SUBTOTALS | $875.00 | $304,221.64 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | 20-1005982 | | Checking Acct #: | ******8019 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $957,186.62 | $957,186.62 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $928,561.49 | $879,495.18 | |
| | | | **Subtotal** | | $28,625.13 | $77,691.44 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $28,625.13 | $77,691.44 | |

**For the period of  06/30/2012 to 06/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $500.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $500.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $723.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $723.70 |
| Total Internal/Transfer  Disbursements: | $302,276.13 |

**For the entire history of the account between 10/06/2009  to 6/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $29,031.38 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $29,031.38 |
| Total Internal/Transfer Receipts: | $928,561.49 |
| | |
| Total Compensable Disbursements: | $78,097.69 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $78,097.69 |
| Total Internal/Transfer  Disbursements: | $879,495.18 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | 20-1005982 | | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | 9999-000 | $437.95 | | $437.95 |
| 10/26/2009 | | To Account #*********8065 | | 9999-000 | | $437.95 | $0.00 |
| 12/19/2011 | | From Account #**********8019 | | 9999-000 | $576,980.50 | | $576,980.50 |
| 12/19/2011 | | From Account #**********8019 | | 9999-000 | $1.00 | | $576,981.50 |
| 12/19/2011 | 10162 | Ellenberg Ogier Rothschild & Rosenfeld, P.C. | | * | | $10,469.67 | $566,511.83 |
| | | | ($10,200.00) | 6110-000 | | | $566,511.83 |
| | | | ($269.67) | 6120-000 | | | $566,511.83 |
| 12/19/2011 | 10163 | Ellenberg Ogier Rothschild & Rosenfeld, P.C. | | * | | $119,190.94 | $447,320.89 |
| | | | ($110,575.50) | 3120-000 | | | $447,320.89 |
| | | | ($8,615.44) | 3120-000 | | | $447,320.89 |
| 12/19/2011 | 10164 | Stonebridge Accounting Strategies | | * | | $2,821.62 | $444,499.27 |
| | | | ($2,769.00) | 3410-000 | | | $444,499.27 |
| | | | ($52.62) | 3420-000 | | | $444,499.27 |
| 12/19/2011 | 10165 | Tamara Miles Ogier | | * | | $94,499.27 | $350,000.00 |
| | | | ($81,369.84) | 2100-000 | | | $350,000.00 |
| | | | ($4,237.67) | 2200-000 | | | $350,000.00 |
| | | | ($6,391.76) | 6101-000 | | | $350,000.00 |
| | | | ($2,500.00) | 6102-000 | | | $350,000.00 |
| 12/19/2011 | 10166 | Ports Petroleum Co. Inc. | | 6910-000 | | $169,400.00 | $180,600.00 |
| 12/19/2011 | 10167 | Mansfield Oil Co. | | 6910-000 | | $115,150.00 | $65,450.00 |
| 12/19/2011 | 10168 | Triton marketing | | 6910-000 | | $65,450.00 | $0.00 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $237.55 | ($237.55) |
| | | | **SUBTOTALS** | | $577,419.45 | $577,657.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******8066 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/03/2012 | | From Account #**********8019 | | 9999-000 | $237.55 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| | TOTALS: | $577,657.00 | $577,657.00 | $0.00 |
| | Less: Bank transfers/CDs | $577,657.00 | $437.95 | |
| | Subtotal | $0.00 | $577,219.05 | |
| | Less: Payments to debtors | $0.00 | $0.00 | |
| | Net | $0.00 | $577,219.05 | |

| For the period of 06/30/2012 to 06/30/2013 | | For the entire history of the account between 10/06/2009 to 6/30/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $577,657.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $577,219.05 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $577,219.05 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $437.95 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2901 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2013 | | The Bank of New York Mellon | Transfer Funds | | 9999-000 | $302,276.13 | | $302,276.13 |
| 01/31/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $31.46 | $302,244.67 |
| 02/07/2013 | | Williams & Williams | | | * | $1,575.00 | | $303,819.67 |
| | {1} | | a/r | $2,000.00 | 1221-000 | | | $303,819.67 |
| | | | atty fees | ($250.00) | 3210-600 | | | $303,819.67 |
| | | | bank account search fee | ($175.00) | 3220-610 | | | $303,819.67 |
| 02/28/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $440.53 | $303,379.14 |
| 03/05/2013 | | Williams & Williams | | | * | $962.50 | | $304,341.64 |
| | {1} | | | $1,100.00 | 1221-000 | | | $304,341.64 |
| | | | | ($137.50) | 3210-600 | | | $304,341.64 |
| 03/05/2013 | 5001 | International Sureties, Ltd. | Bond Payment | | 2300-000 | | $360.16 | $303,981.48 |
| 03/29/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $489.66 | $303,491.82 |
| 04/30/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $473.94 | $303,017.88 |
| 05/14/2013 | | Williams & Williams | | | * | $87.50 | | $303,105.38 |
| | {1} | | | $100.00 | 1221-000 | | | $303,105.38 |
| | | | | ($12.50) | 3991-320 | | | $303,105.38 |
| 05/14/2013 | | Williams & Williams | | | * | $8,750.00 | | $311,855.38 |
| | {1} | | | $10,000.00 | 1221-000 | | | $311,855.38 |
| | | | | ($1,250.00) | 3991-320 | | | $311,855.38 |
| 05/31/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $528.34 | $311,327.04 |
| 06/04/2013 | | Williams & Williams | | | * | $218.75 | | $311,545.79 |
| | {1} | | | $250.00 | 1221-000 | | | $311,545.79 |
| | | | | ($31.25) | 3991-320 | | | $311,545.79 |
| 06/28/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $454.05 | $311,091.74 |

**SUBTOTALS** $313,869.88 $2,778.14

**FORM 2**

Page No: 25

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2901 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $313,869.88 | $2,778.14 | $311,091.74 |
| | | | Less: Bank transfers/CDs | | $302,276.13 | $0.00 | |
| | | | Subtotal | | $11,593.75 | $2,778.14 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $11,593.75 | $2,778.14 | |

**For the period of  06/30/2012 to 06/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $13,450.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13,450.00 |
| Total Internal/Transfer Receipts: | $302,276.13 |
| | |
| Total Compensable Disbursements: | $4,634.39 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $4,634.39 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 01/30/2013 to 6/30/2013**

| | |
|---|---|
| Total Compensable Receipts: | $13,450.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13,450.00 |
| Total Internal/Transfer Receipts: | $302,276.13 |
| | |
| Total Compensable Disbursements: | $4,634.39 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $4,634.39 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

Page No:  26

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******8066 |
| Account Title: | Checking Account |
| | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2008 | | From Account #*******8065 | | 9999-000 | $10,000.00 | | $10,000.00 |
| 07/24/2008 | 101 | Bobby Weatherly | payroll ending 7/18/08 | 6950-720 | | $1,269.59 | $8,730.41 |
| 07/24/2008 | 102 | Luther McBurnett | Payroll ending 7/18 | 6950-720 | | $597.66 | $8,132.75 |
| 07/24/2008 | 103 | Timothy Mask | payroll ending 7/18 | 6950-720 | | $950.28 | $7,182.47 |
| 07/24/2008 | 104 | Bobby Weatherly | payroll 7/11 | 6950-720 | | $116.36 | $7,066.11 |
| 07/24/2008 | 105 | Luther McBurnett | payroll ending 7/11 | 6950-720 | | $239.39 | $6,826.72 |
| 07/24/2008 | 106 | Timothy Mask | payroll ending 7/11 | 6950-720 | | $272.06 | $6,554.66 |
| 07/24/2008 | 107 | Carl Pope | payroll ending 7/18 | 6950-720 | | $1,100.00 | $5,454.66 |
| 07/24/2008 | 107 | Carl Pope | payroll ending 7/18 | 6950-723 | | ($1,100.00) | $6,554.66 |
| 07/25/2008 | 108 | Randy Evans | payroll week ending 7/18 - no taxes withheld - 1099 | 6950-720 | | $480.00 | $6,074.66 |
| 07/25/2008 | 109 | Justin Peppers | payroll weeks of 7/11 and 7/18 - no taxes withheld - 1099 | 6950-720 | | $1,356.00 | $4,718.66 |
| 07/25/2008 | 110 | Jodi Smith | $500 salary and $100 gas reimbursement week ending 7/18 | 6950-720 | | $600.00 | $4,118.66 |
| 07/25/2008 | 111 | Tax Plus Accounting | apply to services from July 22 forward | 6950-000 | | $1,800.00 | $2,318.66 |
| 07/25/2008 | 111 | Tax Plus Accounting | apply to services from July 22 forward | 6950-004 | | ($1,800.00) | $4,118.66 |
| 07/25/2008 | 112 | Carl Pope | payroll ending 7/18 | 6950-720 | | $773.28 | $3,345.38 |
| 08/01/2008 | | From Account #*******8065 | | 9999-000 | $500.00 | | $3,845.38 |
| 08/01/2008 | | From Account #*******8065 | | 9999-000 | $2,000.00 | | $5,845.38 |
| 08/01/2008 | | From Account #*******8065 | | 9999-000 | $300.00 | | $6,145.38 |
| 08/01/2008 | | From Account #*******8065 | | 9999-000 | $2,000.00 | | $8,145.38 |
| 08/01/2008 | 113 | Tax Plus Accounting | apply to services from July 22 forward | 6950-000 | | $1,800.00 | $6,345.38 |
| 08/01/2008 | 114 | Bobby Weatherly | pay period ending 7/19-7/25 | 6950-720 | | $590.11 | $5,755.27 |
| 08/01/2008 | 115 | Carl Pope | pay period from 7/19-7/25 | 6950-720 | | $868.72 | $4,886.55 |
| 08/01/2008 | 116 | Luther S. McBurnett | pay period from 7/19-7/25 | 6950-720 | | $427.88 | $4,458.67 |
| 08/01/2008 | 117 | Randy Evans | pay period from 7/19-7/25 | 6950-720 | | $324.09 | $4,134.58 |
| | | | | **SUBTOTALS** | $14,800.00 | $10,665.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2008 | 118 | Timothy Mask | pay period from 7/19-7/25 | 6950-720 | | $393.22 | $3,741.36 |
| 08/01/2008 | 119 | Bobby Weatherly | pay period from 7/5-7/11 | 6950-720 | | $58.18 | $3,683.18 |
| 08/01/2008 | 120 | Corey Custer | pay period from 7/5-7/11 | 6950-720 | | $827.24 | $2,855.94 |
| 08/01/2008 | 121 | Luther McBurnett | pay period from 7/5-7/11 | 6950-720 | | $124.94 | $2,731.00 |
| 08/01/2008 | 122 | Timothy Mask | pay period from 7/5-7/11 | 6950-720 | | $218.81 | $2,512.19 |
| 08/01/2008 | 123 | Justin Peppers | payroll July 19 - 25 - 1099 - no taxes withheld | 6950-720 | | $420.00 | $2,092.19 |
| 08/01/2008 | 124 | Nalley Motor Trucks | vehicle repair | 6950-000 | | $968.35 | $1,123.84 |
| 08/05/2008 | 125 | Jodi Smith | pay - week ending 7/25 | 6950-720 | | $600.00 | $523.84 |
| 08/07/2008 | (1) | Desanish Development Co. | a/r | 1121-000 | $891.00 | | $1,414.84 |
| 08/07/2008 | (1) | southern sanitation, inc. | a/r | 1121-000 | $2,735.76 | | $4,150.60 |
| 08/07/2008 | (1) | ADM Sanitation | a/r | 1121-000 | $6,101.82 | | $10,252.42 |
| 08/07/2008 | (1) | Perry Enterprises | a/r | 1121-000 | $36.00 | | $10,288.42 |
| 08/07/2008 | (1) | The Conlan Co. | a/r | 1121-000 | $2,229.58 | | $12,518.00 |
| 08/07/2008 | (1) | Dianne T. Bentl | a/r | 1121-000 | $211.69 | | $12,729.69 |
| 08/07/2008 | (1) | Bare Metals LLC | a/r | 1121-000 | $7,018.67 | | $19,748.36 |
| 08/07/2008 | (1) | North GA Concrete Inc. | a/r | 1121-000 | $1,555.81 | | $21,304.17 |
| 08/07/2008 | (1) | Woodman Insulation Co. Inc. | a/r | 1121-000 | $19,167.98 | | $40,472.15 |
| 08/07/2008 | | From Account #********8065 | | 9999-000 | $30,000.00 | | $70,472.15 |
| 08/07/2008 | 126 | Doug Starr Environmental | silt fencing | 6950-000 | | $3,276.50 | $67,195.65 |
| 08/08/2008 | 127 | Carl Pope | payroll week ending 8/1/08 | 6950-720 | | $773.28 | $66,422.37 |
| 08/08/2008 | 127 | Carl Pope | payroll week ending 8/1/08 | 6950-723 | | ($773.28) | $67,195.65 |
| 08/08/2008 | 128 | Carl Pope | payroll week ending 8/1/08 | 6950-720 | | $851.13 | $66,344.52 |
| 08/12/2008 | 129 | Jodi Smith | pay - week ending 8/1 | 6950-720 | | $600.00 | $65,744.52 |
| 08/15/2008 | 130 | Carl Pope | | 6950-720 | | $821.50 | $64,923.02 |
| 08/17/2008 | 131 | Matthew Long | security - 40 hours | 6950-000 | | $1,200.00 | $63,723.02 |
| | | | **SUBTOTALS** | | $69,948.31 | $10,359.87 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-72829-WLH | | | Trustee Name: | | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | | Bank Name: | | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | | | Checking Acct #: | | ******8066 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Checking Account |
| For Period Beginning: | 06/30/2012 | | | Blanket bond (per case limit): | | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/17/2008 | 132 | Todd DeMuth | security - 14 hours | 6950-000 | | $420.00 | $63,303.02 |
| 08/17/2008 | 133 | Derrick Wilson | security - 18 hours | 6950-000 | | $540.00 | $62,763.02 |
| 08/17/2008 | 134 | Walter Marlin | security - 17 hours | 6950-000 | | $510.00 | $62,253.02 |
| 08/17/2008 | 135 | Kenneth Wilson | security - 25 hours | 6950-000 | | $750.00 | $61,503.02 |
| 08/17/2008 | 136 | David Gulley | security - 16 hours | 6950-000 | | $480.00 | $61,023.02 |
| 08/17/2008 | 137 | Bobby Curnutt | security - 30 hours | 6950-000 | | $900.00 | $60,123.02 |
| 08/17/2008 | 138 | Travis Wick | security - 16 hours | 6950-000 | | $480.00 | $59,643.02 |
| 08/17/2008 | 139 | Harold Duke | security - 16 hours | 6950-000 | | $480.00 | $59,163.02 |
| 08/17/2008 | 140 | Jeff Hunnicutt | security - 16 hours | 6950-000 | | $480.00 | $58,683.02 |
| 08/17/2008 | 141 | Jonathan Duke | security - 13 hours | 6950-000 | | $390.00 | $58,293.02 |
| 08/17/2008 | 142 | Ken Swanson | security - 16 hours | 6950-000 | | $480.00 | $57,813.02 |
| 08/17/2008 | 143 | Jesse Patton | security - 8 hours | 6950-000 | | $240.00 | $57,573.02 |
| 08/17/2008 | 144 | Paul Christensen | security - 16 hours | 6950-000 | | $480.00 | $57,093.02 |
| 08/17/2008 | 145 | Hal Weiner | security - 22 hours | 6950-000 | | $660.00 | $56,433.02 |
| 08/17/2008 | 146 | Ranger Consulting | | 6710-350 | | $16,435.02 | $39,998.00 |
| 08/21/2008 | 147 | Jodi Smith | week ending  August 15 | 6950-720 | | $600.00 | $39,398.00 |
| 08/22/2008 | 148 | Carl Pope | | 6950-720 | | $821.50 | $38,576.50 |
| 08/28/2008 | 149 | Carl Pope | final two weeks payroll - 8/18-8/28 | 6950-720 | | $1,643.00 | $36,933.50 |
| 08/28/2008 | 150 | Jodi Smith | final pay 8/18-8/28 | 6950-720 | | $1,200.00 | $35,733.50 |
| 09/16/2008 | 151 | Internal Revenue Service | 3rd quarter 941s | 6950-730 | | $6,862.00 | $28,871.50 |
| 09/16/2008 | 151 | Internal Revenue Service | 3rd quarter 941s | 6950-733 | | ($6,862.00) | $35,733.50 |
| 09/16/2008 | 152 | Georgia Dept of Revenue | 3rd quarter G7 | 6950-730 | | $1,014.28 | $34,719.22 |
| 09/16/2008 | 153 | Georgia Dept of Labor | 3rd quarter taxes | 6950-730 | | $114.37 | $34,604.85 |
| 09/16/2008 | 154 | JP Morgan Chase | 3rd quarter 941s | 6950-730 | | $6,862.00 | $27,742.85 |
| 10/08/2008 | | From Account #*******8065 | | 9999-000 | $1,036,000.00 | | $1,063,742.85 |
| | | | | | | | |
| | | **SUBTOTALS** | | | $1,036,000.00 | $35,980.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2008 | 155 | Allied Financial | | 4210-000 | | $763,304.90 | $300,437.95 |
| 10/08/2008 | 156 | Mansfield Oil Company of Gainesville, Inc. | | 6910-000 | | $98,700.00 | $201,737.95 |
| 10/08/2008 | 157 | Triton Marketing, Inc. | | 6910-000 | | $56,100.00 | $145,637.95 |
| 10/08/2008 | 158 | Ports Petroleum Company, Inc. | | 6910-000 | | $145,200.00 | $437.95 |
| 09/04/2009 | | From Account #********8065 | | 9999-000 | $31,207.70 | | $31,645.65 |
| 09/04/2009 | 159 | Mansfield Oil Company of Gainesville, Inc. | | 6910-000 | | $10,267.33 | $21,378.32 |
| 09/04/2009 | 160 | Triton Marketing, Inc. | | 6910-000 | | $5,835.84 | $15,542.48 |
| 09/04/2009 | 161 | Ports Petroleum Company, Inc. | | 6910-000 | | $15,104.53 | $437.95 |
| 10/06/2009 | | Transfer in from account ********8019 | Transfer in from account ********8019 | 9999-000 | $619,505.17 | | $619,943.12 |
| 10/06/2009 | | Transfer in from account ********8020 | Transfer in from account ********8020 | 9999-000 | $500,189.08 | | $1,120,132.20 |
| 10/06/2009 | | Wire out to BNYM account ********8066 | Wire out to BNYM account ********8066 | 9999-000 | ($437.95) | | $1,119,694.25 |
| 10/06/2009 | | Wire out to BNYM account ********8020 | Wire out to BNYM account ********8020 | 9999-000 | ($500,189.08) | | $619,505.17 |
| 10/06/2009 | | Wire out to BNYM account ********8019 | Wire out to BNYM account ********8019 | 9999-000 | ($619,505.17) | | $0.00 |
| | | | | **SUBTOTALS** | $30,769.75 | $1,094,512.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,151,518.06 | $1,151,518.06 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,111,569.75 | $0.00 | |
| | | | **Subtotal** | | $39,948.31 | $1,151,518.06 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $39,948.31 | $1,151,518.06 | |

| For the period of  06/30/2012 to 06/30/2013 | | For the entire history of the account between 07/24/2008  to 6/30/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $39,948.31 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $39,948.31 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $1,111,569.75 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $1,151,518.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $1,151,518.06 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | 20-1005982 | | Checking Acct #: | ******4999 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/15/2008 | (1) | Bare Metals LLC | | 1121-000 | $3,471.48 | | $3,471.48 |
| 07/15/2008 | (1) | Crystal Lake Golf & Country Club | | 1121-000 | $2,040.27 | | $5,511.75 |
| 07/15/2008 | (1) | DBA RKO Hauling & Grading | | 1121-000 | $19,100.98 | | $24,612.73 |
| 07/15/2008 | (1) | Faith Technologies | | 1121-000 | $935.52 | | $25,548.25 |
| 07/15/2008 | (1) | Morris Logging | | 1121-000 | $500.00 | | $26,048.25 |
| 07/15/2008 | (1) | Morris Logging | | 1121-000 | $1,000.00 | | $27,048.25 |
| 07/15/2008 | (1) | Patriot Commercial Sanitation | | 1121-000 | $2,494.88 | | $29,543.13 |
| 07/15/2008 | (1) | Patriot Commercial Sanitation | | 1121-000 | $7,500.00 | | $37,043.13 |
| 07/15/2008 | (1) | Perrone Enterprises | | 1121-000 | $2,494.88 | | $39,538.01 |
| 07/15/2008 | (1) | Perrone Enterprises | | 1121-000 | $7,500.00 | | $47,038.01 |
| 07/15/2008 | (1) | Butts County Board of Ed | | 1121-000 | $5,245.39 | | $52,283.40 |
| 07/15/2008 | (1) | Crystal Lake Gold & Country Club | | 1121-000 | $1,787.92 | | $54,071.32 |
| 07/15/2008 | (1) | Marksmen Construction | | 1121-000 | $4,727.34 | | $58,798.66 |
| 07/15/2008 | (1) | Martin Concrete Construction | | 1121-000 | $4,281.04 | | $63,079.70 |
| 07/15/2008 | (1) | Patriot Commercial Sanitation | | 1121-000 | $3,749.74 | | $66,829.44 |
| 07/15/2008 | (1) | Perrone Enterprises | | 1121-000 | $3,749.74 | | $70,579.18 |
| 07/15/2008 | (1) | Robert Hood & Son | | 1121-000 | $3,650.10 | | $74,229.28 |
| 07/15/2008 | (1) | Sequoia Golf LLC | | 1121-000 | $2,349.20 | | $76,578.48 |
| 07/15/2008 | (1) | Whitlock Clearing & Grading | | 1121-000 | $2,500.00 | | $79,078.48 |
| 07/15/2008 | (1) | Woodman Insulation Co | | 1121-000 | $19,908.21 | | $98,986.69 |
| 07/15/2008 | (1) | Cherokee Brick & Tile | | 1121-000 | $30,494.42 | | $129,481.11 |
| 07/18/2008 | (1) | Benchmark Logistics | | 1121-000 | $6,958.86 | | $136,439.97 |
| 07/18/2008 | (1) | Casteel Trucking | | 1121-000 | $6,861.84 | | $143,301.81 |
| 07/18/2008 | (1) | Erosion Control Services | | 1121-000 | $7,938.25 | | $151,240.06 |
| 07/18/2008 | (1) | Guthrie Construction Co | | 1121-000 | $25,670.27 | | $176,910.33 |

**SUBTOTALS**  $176,910.33    $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | 20-1005982 | Checking Acct #: | ******4999 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2008 | 1001 | Billy Kirby | | 6950-720 | | $410.83 | $176,499.50 |
| 07/18/2008 | 1002 | Bobby Weatherly | | 6950-720 | | $982.83 | $175,516.67 |
| 07/18/2008 | 1003 | Clifton Stanton | | 6950-720 | | $429.43 | $175,087.24 |
| 07/18/2008 | 1004 | Connie Mullis | | 6950-720 | | $546.94 | $174,540.30 |
| 07/18/2008 | 1005 | Corey Custer | | 6950-720 | | $215.76 | $174,324.54 |
| 07/18/2008 | 1006 | Jessica Langeloh | | 6950-720 | | $81.28 | $174,243.26 |
| 07/18/2008 | 1007 | Luther McBurnett | | 6950-720 | | $597.65 | $173,645.61 |
| 07/18/2008 | 1008 | Randy Evans | | 6950-720 | | $820.85 | $172,824.76 |
| 07/18/2008 | 1009 | Timothy Mask | | 6950-720 | | $680.87 | $172,143.89 |
| 07/18/2008 | 1010 | Dennis Messman | | 6950-720 | | $750.00 | $171,393.89 |
| 07/18/2008 | 1011 | Carl Pope | | 6950-720 | | $1,100.00 | $170,293.89 |
| 07/18/2008 | 1012 | Jodi Smith | | 6950-720 | | $1,140.00 | $169,153.89 |
| 07/23/2008 | | check order fee | | 6950-000 | | $88.00 | $169,065.89 |
| 08/11/2008 | (1) | Perrone Enterprises | Bounced Check | 1121-000 | ($7,500.00) | | $161,565.89 |
| 08/11/2008 | (1) | Patriot Commercial Sanitation | Bounced Check | 1121-000 | ($3,749.74) | | $157,816.15 |
| 08/11/2008 | (1) | Perrone Enterprises | Bounced Check | 1121-000 | ($3,749.74) | | $154,066.41 |
| 08/11/2008 | (1) | Perrone Enterprises | Bounced Check | 1121-000 | ($2,494.88) | | $151,571.53 |
| 08/11/2008 | (1) | Patriot Commercial Sanitation | Bounced Check | 1121-000 | ($2,494.88) | | $149,076.65 |
| 08/11/2008 | | bounced check fees | | 6950-000 | | $25.00 | $149,051.65 |
| 08/13/2008 | | Insurance certified check | | 6950-000 | | $5,937.13 | $143,114.52 |
| 09/12/2008 | 6143 | Estate of Buckhead Oil | | 9999-000 | | $143,114.52 | $0.00 |

|  |  |  |  | **SUBTOTALS** | ($19,989.24) | $156,921.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | 20-1005982 | Checking Acct #: | ******4999 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $156,921.09 | $156,921.09 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $143,114.52 | |
| | | | **Subtotal** | | $156,921.09 | $13,806.57 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $156,921.09 | $13,806.57 | |

| For the period of 06/30/2012 to 06/30/2013 | | For the entire history of the account between 08/01/2008 to 6/30/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $156,921.09 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $156,921.09 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $13,806.57 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $13,806.57 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $143,114.52 |

**FORM 2**

Page No: 34

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | 20-1005982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 06/30/2012 | |
| For Period Ending: | 06/30/2013 | |

| | | |
|---|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******1219 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

For the period of  06/30/2012 to 06/30/2013

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

For the entire history of the account between 01/23/2013  to 6/30/2013

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | 20-1005982 | | Checking Acct #: | ******1219 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 06/30/2012 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 06/30/2013 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | | | | | **NET DEPOSITS** | **NET DISBURSE** | **ACCOUNT BALANCES** |
|---|---|---|---|---|---|---|---|
| | | **TOTAL - ALL ACCOUNTS** | | | $2,704,481.24 | $2,393,389.50 | $311,091.74 |

| For the period of 06/30/2012 to 06/30/2013 | | For the entire history of the account between 01/23/2013 to 6/30/2013 | |
|---|---|---|---|
| Total Compensable Receipts: | $13,950.00 | Total Compensable Receipts: | $2,707,459.55 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13,950.00 | Total Comp/Non Comp Receipts: | $2,707,459.55 |
| Total Internal/Transfer Receipts: | $302,276.13 | Total Internal/Transfer Receipts: | $3,666,327.12 |
| | | | |
| Total Compensable Disbursements: | $5,358.09 | Total Compensable Disbursements: | $2,396,367.81 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,358.09 | Total Comp/Non Comp Disbursements: | $2,396,367.81 |
| Total Internal/Transfer Disbursements: | $302,276.13 | Total Internal/Transfer Disbursements: | $3,666,327.12 |