### UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 08-72829-WLH |
| | § | |
| BUCKHEAD OIL COMPANY, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Tamara Miles Ogier, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $943,304.90 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,829,918.98 | | |

3)    Total gross receipts of $2,773,223.88  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,773,223.88 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $1,215,421.48 | $818,304.90 | $818,304.90 |
| Priority Claims: | | | | |
|    Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $621,080.67 | $620,950.56 | $621,080.67 |
|    Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $2,109,863.25 | $2,109,863.25 | $1,208,838.31 |
|    Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $553,175.41 | $125,864.83 | $125,000.00 |
| General Unsecured Claims (from **Exhibit 7**) | $0.00 | $351,461.02 | $1,236,142.85 | $0.00 |
| **Total Disbursements** | $0.00 | $4,851,001.83 | $4,911,126.39 | $2,773,223.88 |

4). This case was originally filed under chapter 0 on 07/03/2008. The case was converted to one under Chapter 7 on 09/02/2008. The case was pending for 78 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/20/2015           By:   /s/ Tamara Miles Ogier
                                         Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| diesel fuel | 1129-000 | $1,199,910.76 |
| a/r | 1221-000 | $1,336,431.49 |
| Williams & williams | 1221-000 | ($1,875.00) |
| Williams & Williams | 1221-000 | $1,875.00 |
| GUST Refund | 1224-000 | $5,814.10 |
| 2007 PETERBILT TRUCK2NPLLZ9X37M680944 | 1229-000 | $110,000.00 |
| 2007 PETERBILT TRUCK2NPLLZ9X57M680959 | 1229-000 | $90,000.00 |
| Bank Accounts | 1229-000 | $4.13 |
| tanks and pumps (4400 Gallon Model AL76D 4 Compartment Alum. Tank 07-13652Bottom loading & vapor recovery system for 4 | 1229-000 | $8,340.00 |
| 2008 PETERBILT TRUCK2NPRLN9X88M749583 | 1241-000 | $17,000.00 |
| Interest Earned | 1270-000 | $5,723.40 |
| **TOTAL GROSS RECEIPTS** | | **$2,773,223.88** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | BB&T | 4210-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 2 | BB&T | 4210-000 | $0.00 | $63,001.65 | $0.00 | $0.00 |
| 3 | BB&T | 4210-000 | $0.00 | $19,982.17 | $0.00 | $0.00 |
| 21 | Jeremy Steele | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26 | Bank of North Georgia | 4210-000 | $0.00 | $294,132.76 | $55,000.00 | $55,000.00 |
|  | Allied Financial | 4210-000 | $0.00 | $763,304.90 | $763,304.90 | $763,304.90 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$1,215,421.48** | **$818,304.90** | **$818,304.90** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee | 2100-000 | NA | $106,446.72 | $106,446.72 | $106,446.72 |
| Trustee | 2200-000 | NA | $4,721.55 | $4,721.55 | $4,721.55 |
| International Sureties, | 2300-000 | NA | $669.25 | $669.25 | $669.25 |

**UST Form 101-7-TDR (10/1/2010)**

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| Ltd. | | | | | |
| Green Bank | 2600-000 | NA | $3,905.42 | $3,905.42 | $3,905.42 |
| The Bank of New York Mellon | 2600-000 | NA | $13,627.40 | $13,627.40 | $13,627.40 |
| Clerk, United States Bankruptcy Court | 2700-000 | NA | $3,250.00 | $3,250.00 | $3,250.00 |
| U.S. Trustee | 2950-000 | NA | $325.00 | $325.00 | $325.00 |
| tax withholding | 2990-000 | NA | $13.75 | $13.75 | $13.75 |
| Attorney for Trustee | 3110-000 | NA | $164,004.50 | $164,004.50 | $164,004.50 |
| Attorney for Trustee | 3120-000 | NA | $11,342.95 | $11,342.95 | $11,342.95 |
| Special Counsel for Trustee | 3210-600 | NA | $120,043.89 | $120,043.89 | $120,043.89 |
| John C. Williams & Associates, Special Counsel for Trustee | 3210-600 | NA | $7,252.00 | $7,252.00 | $7,252.00 |
| Williams & Williams, Special Counsel for Trustee | 3210-600 | NA | $1,681.25 | $1,681.25 | $1,681.25 |
| Special Counsel for Trustee | 3220-610 | NA | $437.68 | $437.68 | $437.68 |
| bank account search fee, Special Counsel for Trustee | 3220-610 | NA | $175.00 | $175.00 | $175.00 |
| Accountant for Trustee | 3410-000 | NA | $53,389.00 | $53,389.00 | $53,389.00 |
| Accountant for Trustee | 3420-000 | NA | $130.11 | $0.00 | $130.11 |
| Auctioneer for Trustee | 3610-000 | NA | $20,834.00 | $20,834.00 | $20,834.00 |
| Auctioneer for Trustee | 3620-000 | NA | $1,550.00 | $1,550.00 | $1,550.00 |
| Hepaco, Inc, Other Professional | 3991-000 | NA | $107,281.20 | $107,281.20 | $107,281.20 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $621,080.67 | $620,950.56 | $621,080.67 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee | 6101-000 | NA | $6,391.76 | $6,391.76 | $6,391.76 |
| Trustee | 6102-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Attorney for Trustee | 6110-000 | NA | $128,944.00 | $128,944.00 | $128,944.00 |
| Attorney for Trustee | 6120-000 | NA | $1,215.46 | $1,215.46 | $1,215.46 |
| Ranger Consulting, Other Professional | 6710-000 | NA | $16,435.02 | $16,435.02 | $16,435.02 |
| Mansfield Oil Company of Gainesville, Inc., | 6910-000 | NA | $625,100.00 | $625,100.00 | $328,662.80 |

| | | | | | |
|---|---|---|---|---|---|
| Trade debt ( Chapter 11 | | | | | |
| Ports Petroleum Company, Inc., Trade debt ( Chapter 11 | 6910-000 | | NA | $919,600.00 | $919,600.00 | $483,503.93 |
| Triton Marketing, Inc., Trade debt ( Chapter 11 | 6910-000 | | NA | $355,300.00 | $355,300.00 | $186,808.33 |
| Bobby Curnutt, Other Operating | 6950-000 | | NA | $900.00 | $900.00 | $900.00 |
| bounced check fees, Other Operating | 6950-000 | | NA | $25.00 | $25.00 | $25.00 |
| check order fee, Other Operating | 6950-000 | | NA | $88.00 | $88.00 | $88.00 |
| David Gulley, Other Operating | 6950-000 | | NA | $480.00 | $480.00 | $480.00 |
| Derrick Wilson, Other Operating | 6950-000 | | NA | $540.00 | $540.00 | $540.00 |
| Doug Starr Environmental, Other Operating | 6950-000 | | NA | $3,276.50 | $3,276.50 | $3,276.50 |
| Hal Weiner, Other Operating | 6950-000 | | NA | $660.00 | $660.00 | $660.00 |
| Harold Duke, Other Operating | 6950-000 | | NA | $480.00 | $480.00 | $480.00 |
| Insurance certified check, Other Operating | 6950-000 | | NA | $5,937.13 | $5,937.13 | $5,937.13 |
| Jeff Hunnicutt, Other Operating | 6950-000 | | NA | $480.00 | $480.00 | $480.00 |
| Jesse Patton, Other Operating | 6950-000 | | NA | $240.00 | $240.00 | $240.00 |
| Jonathan Duke, Other Operating | 6950-000 | | NA | $390.00 | $390.00 | $390.00 |
| Ken Swanson, Other Operating | 6950-000 | | NA | $480.00 | $480.00 | $480.00 |
| Kenneth Wilson, Other Operating | 6950-000 | | NA | $750.00 | $750.00 | $750.00 |
| Matthew Long, Other Operating | 6950-000 | | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Nalley Motor Trucks, Other Operating | 6950-000 | | NA | $968.35 | $968.35 | $968.35 |
| Paul Christensen, Other Operating | 6950-000 | | NA | $480.00 | $480.00 | $480.00 |
| Tax Plus Accounting, Other Operating | 6950-000 | | NA | $1,800.00 | $1,800.00 | $1,800.00 |
| Todd DeMuth, Other | 6950-000 | | NA | $420.00 | $420.00 | $420.00 |

| | | | | | |
|---|---|---|---|---|---|
| Operating | | | | | |
| Travis Wick, Other Operating | 6950-000 | NA | $480.00 | $480.00 | $480.00 |
| Walter Marlin, Other Operating | 6950-000 | NA | $510.00 | $510.00 | $510.00 |
| Billy Kirby, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $410.83 | $410.83 | $410.83 |
| Bobby Weatherly, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $3,017.07 | $3,017.07 | $3,017.07 |
| Carl Pope, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $6,879.13 | $6,879.13 | $6,879.13 |
| Clifton Stanton, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $429.43 | $429.43 | $429.43 |
| Connie Mullis, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $546.94 | $546.94 | $546.94 |
| Corey Custer, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,043.00 | $1,043.00 | $1,043.00 |
| Dennis Messman, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $750.00 | $750.00 | $750.00 |
| Jessica Langeloh, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $81.28 | $81.28 | $81.28 |
| Jodi Smith, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $4,740.00 | $4,740.00 | $4,740.00 |

| Justin Peppers, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,776.00 | $1,776.00 | $1,776.00 |
| Luther McBurnett, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,559.64 | $1,559.64 | $1,559.64 |
| Luther S. McBurnett, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $427.88 | $427.88 | $427.88 |
| Randy Evans, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $1,624.94 | $1,624.94 | $1,624.94 |
| Timothy Mask, Administrative Post-Petition Wages ( including tax and other withholdings | 6950-720 | NA | $2,515.24 | $2,515.24 | $2,515.24 |
| Georgia Dept of Labor, Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $114.37 | $114.37 | $114.37 |
| Georgia Dept of Revenue, Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $1,014.28 | $1,014.28 | $1,014.28 |
| JP Morgan Chase, Taxes on Administrative Post-Petition Wages ( employer payroll taxes | 6950-730 | NA | $6,862.00 | $6,862.00 | $6,862.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $2,109,863.25 | $2,109,863.25 | $1,208,838.31 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5P | Internal Revenue Service | 5800-000 | $0.00 | $9,020.13 | $1,918.47 | $1,906.25 |
| 6-1 | Bill Gerald Kirby | 5300-000 | $0.00 | $741.00 | $513.51 | $513.51 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Jr | | | | | |
| 8-1 | Jodi Smith | 5300-000 | $0.00 | $505.00 | $349.96 | $349.96 |
| 9-1 | Lillian Bristow | 5300-000 | $0.00 | $105.00 | $72.76 | $72.76 |
| 10-1 | Lillian Bristow | 5300-000 | $0.00 | $105.00 | $72.76 | $72.76 |
| 11-1 | Jodi Smith | 5300-000 | $0.00 | $8,973.57 | $6,218.68 | $6,218.68 |
| 17 | Bobby Ray Weatherly | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 20-2P | Georgia Dept. of Revenue | 5800-000 | $0.00 | $529,658.98 | $112,651.96 | $111,934.52 |
| | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $135.17 | $135.17 | $135.17 |
| | Internal Revenue Service [Employee Tax] | 5300-000 | $0.00 | $2,920.28 | $2,920.28 | $2,785.11 |
| | Internal Revenue Service [Employer Tax] | 5300-000 | $0.00 | $448.06 | $448.06 | $448.06 |
| | State of Georgia [Employee Tax] | 5300-000 | $0.00 | $281.62 | $281.62 | $281.62 |
| | State of Georgia [Employer Tax] | 5300-000 | $0.00 | $281.60 | $281.60 | $281.60 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $553,175.41 | $125,864.83 | $125,000.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | BB&T - Bankruptcy | 7100-000 | $0.00 | $20,817.99 | $20,817.99 | $0.00 |
| 5U | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $1,282.87 | $0.00 |
| 7 | Quilmen's Truck Tanks, Inc. | 7100-000 | $0.00 | $1,083.91 | $1,083.91 | $0.00 |
| 16U | mansfield oil co | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | Tax Plus | 7100-000 | $0.00 | $7,750.00 | $7,750.00 | $0.00 |
| 19 | Quality Air Tool | 7100-000 | $0.00 | $17,750.28 | $17,750.28 | $0.00 |
| 20-2U | Georgia Dept. of Revenue | 7100-000 | $0.00 | $0.00 | $71,746.81 | $0.00 |
| 22 | South Verizon Wireless | 7100-000 | $0.00 | $3,745.90 | $3,745.90 | $0.00 |
| 23 | Jerry Steele | 7100-000 | $0.00 | $0.00 | $288,884.05 | $0.00 |
| 24 | Justin Steele | 7100-000 | $0.00 | $0.00 | $288,884.05 | $0.00 |
| 25 | Jeremy Steele | 7100-000 | $0.00 | $0.00 | $288,884.05 | $0.00 |
| 26 U | Bank of North Georgia | 7100-000 | $0.00 | $294,132.76 | $239,132.76 | $0.00 |
| 27 | Auto-Owners Insurance | 7100-000 | $0.00 | $6,180.18 | $6,180.18 | $0.00 |

| Company | | | | |
|---|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | $0.00 | $351,461.02 | $1,236,142.85 | $0.00 |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    1                    Exhibit 8

| Case No.: | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Date Filed (f) or Converted (c): | 09/02/2008 (c) |
| For the Period Ending: | 4/20/2015 | §341(a) Meeting Date: | 08/21/2008 |
| | | Claims Bar Date: | 03/09/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | a/r **(u)** | Unknown | $1,150,718.45 | | $1,336,431.49 | FA |
| 2 | diesel fuel **(u)** | Unknown | $0.00 | | $1,199,910.76 | FA |
| 3 | Bank Accounts **(u)** | Unknown | $0.00 | | $4.13 | FA |
| 4 | GUST Refund **(u)** | Unknown | $0.00 | | $5,814.10 | FA |
| 5 | tanks and pumps (4400 Gallon Model AL76D 4 Compartment Alum. Tank 07-13652 Bottom loading & vapor recovery system for 4 compartments Equipment Tanks, pumps Dualing Pump System and accessories) **(u)** | Unknown | $0.00 | | $8,340.00 | FA |
| 6 | 2007 PETERBILT TRUCK 2NPLLZ9X57M680959 **(u)** | Unknown | $0.00 | | $90,000.00 | FA |
| 7 | 2007 PETERBILT TRUCK 2NPLLZ9X37M680944 **(u)** | Unknown | $0.00 | | $110,000.00 | FA |
| 8 | Adversary proceedings v. insiders **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 9 | customer list **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 10 | 1996 HEIL TANKER TRAILER 5HTAB4428T7H59829 **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 11 | 2007 FONT TRAILER 13NM0410483530288 **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 12 | 2006 PETERBILT TRUCK 1XP5DB9X46N892432 **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 13 | 2008 PETERBILT TRUCK 2NPRLN9X88M749583 **(u)** | Unknown | $0.00 | | $17,000.00 | FA |
| 14 | 2007 TOYOTA PRIUS JTDKB204973233448 **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 15 | Misc. Furniture & Equipment **(u)** | Unknown | $0.00 | | $0.00 | FA |
| 16 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $5,723.40 | Unknown |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | $0.00 | $1,150,718.45 | | $2,773,223.88 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  2          Exhibit 8

| Case No.: | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Date Filed (f) or Converted (c): | 09/02/2008 (c) |
| For the Period Ending: | 4/20/2015 | | §341(a) Meeting Date: | 08/21/2008 |
| | | | Claims Bar Date: | 03/09/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

TDR

| Initial Projected Date Of Final Report (TFR): | 08/31/2010 | Current Projected Date Of Final Report (TFR): | 09/30/2013 | /s/ TAMARA MILES OGIER |
| | | | | TAMARA MILES OGIER |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | Checking Acct #: | ******8019 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | 9999-000 | $619,505.17 | | $619,505.17 |
| 10/28/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $13.79 | | $619,518.96 |
| 10/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $96.16 | | $619,615.12 |
| 11/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $91.04 | | $619,706.16 |
| 12/31/2009 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.75 | | $619,800.91 |
| 01/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.77 | | $619,895.68 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $85.60 | | $619,981.28 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.79 | | $620,076.07 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $91.74 | | $620,167.81 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.81 | | $620,262.62 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $91.76 | | $620,354.38 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.85 | | $620,449.23 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.1800% | 1270-000 | $94.85 | | $620,544.08 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $25.49 | | $620,569.57 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $26.34 | | $620,595.91 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $25.49 | | $620,621.40 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $26.34 | | $620,647.74 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $26.34 | | $620,674.08 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $23.79 | | $620,697.87 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $26.33 | | $620,724.20 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0500% | 1270-000 | $25.50 | | $620,749.70 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $26.33 | | $620,776.03 |
| 06/08/2011 | | Williams & Williams | | 1221-000 | $1,875.00 | | $622,651.03 |
| 06/08/2011 | | Williams & williams | | 1221-000 | ($1,875.00) | | $620,776.03 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $4.90 | | $620,780.93 |
| 07/11/2011 | (1) | Williams & Williams | Jenkindburg and Peachstate | 1221-000 | $2,500.00 | | $623,280.93 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $5.27 | | $623,286.20 |
| | | | **SUBTOTALS** | | $623,286.20 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | | Checking Acct #: | ******8019 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2011 | | Williams & Williams | | * | $2,218.75 | | $625,504.95 |
| | {1} | | $2,250.00 | 1221-000 | | | $625,504.95 |
| | | | $(31.25) | 3210-600 | | | $625,504.95 |
| 08/11/2011 | | From Account #**********8020 | | 9999-000 | $309,056.32 | | $934,561.27 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $7.06 | | $934,568.33 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,878.04 | $932,690.29 |
| 09/09/2011 | | Williams & Williams | | * | $875.00 | | $933,565.29 |
| | {1} | | $1,000.00 | 1221-000 | | | $933,565.29 |
| | | | $(125.00) | 3210-600 | | | $933,565.29 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $7.64 | | $933,572.93 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,917.57 | $931,655.36 |
| 10/26/2011 | | Williams & Williams | | * | $87.50 | | $931,742.86 |
| | {1} | | Williams & Williams | $100.00 | 1221-000 | | $931,742.86 |
| | | | $(12.50) | 3210-600 | | | $931,742.86 |
| 10/26/2011 | | Williams & Williams | | * | $2,875.00 | | $934,617.86 |
| | {1} | | Williams & Williams | $3,000.00 | 1221-000 | | $934,617.86 |
| | | | $(125.00) | 3210-600 | | | $934,617.86 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $7.90 | | $934,625.76 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,850.75 | $932,775.01 |
| 11/07/2011 | 10101 | Bank of North Georgia | per 10/12/11 order | 4210-000 | | $55,000.00 | $877,775.01 |
| 11/07/2011 | 10102 | John C. Williams & Assoc. | | * | | $8,992.50 | $868,782.51 |
| | | | $(8,935.50) | 3210-600 | | | $868,782.51 |
| | | | $(57.00) | 3220-610 | | | $868,782.51 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $7.37 | | $868,789.88 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,982.70 | $866,807.18 |
| 12/19/2011 | | To Account #**********8066 | | 9999-000 | | $576,980.50 | $289,826.68 |
| 12/19/2011 | | To Account #**********8066 | | 9999-000 | | $1.00 | $289,825.68 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $5.45 | | $289,831.13 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $1,385.91 | $288,445.22 |
| | | | | **SUBTOTALS** | $315,147.99 | $649,988.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | | Checking Acct #: | ******8019 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/03/2012 | | To Account #**********8066 | | 9999-000 | | $237.55 | $288,207.67 |
| 01/09/2012 | 10103 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2012 FOR CASE #08-72829 | 2300-000 | | $309.09 | $287,898.58 |
| 01/17/2012 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $1.26 | | $287,899.84 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $1.17 | | $287,901.01 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $629.85 | $287,271.16 |
| 02/22/2012 | (13) | Pendo Financial Group LLC | settle claims to peterbilt per order 273 | 1241-000 | $17,000.00 | | $304,271.16 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $574.85 | $303,696.31 |
| 03/13/2012 | | Williams & Williams | | * | $437.50 | | $304,133.81 |
| | {1} | | $500.00 | 1221-000 | | | $304,133.81 |
| | | | $(62.50) | 3210-600 | | | $304,133.81 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $622.77 | $303,511.04 |
| 04/03/2012 | | Williams & Williams | | * | $437.50 | | $303,948.54 |
| | {1} | | $500.00 | 1221-000 | | | $303,948.54 |
| | | | $(62.50) | 3210-600 | | | $303,948.54 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $601.90 | $303,346.64 |
| 05/25/2012 | | Williams & Williams | | * | $437.50 | | $303,784.14 |
| | {1} | | $500.00 | 1221-000 | | | $303,784.14 |
| | | | $(62.50) | 3210-600 | | | $303,784.14 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $683.91 | $303,100.23 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $600.40 | $302,499.83 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $661.20 | $301,838.63 |
| 08/30/2012 | | Williams & Williams | | * | $437.50 | | $302,276.13 |
| | {1} | | $500.00 | 1221-000 | | | $302,276.13 |
| | | | $(62.50) | 3210-600 | | | $302,276.13 |
| 01/30/2013 | | Green Bank | Transfer Funds | 9999-000 | | $302,276.13 | $0.00 |
| | | | | **SUBTOTALS** | $18,752.43 | $307,197.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-72829-WLH | |
| **Case Name:** | BUCKHEAD OIL COMPANY, INC. | |
| **Primary Taxpayer ID #:** | **-***5982 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/3/2008 | |
| **For Period Ending:** | 4/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | Tamara Miles Ogier |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******8019 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $957,186.62 | $957,186.62 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $928,561.49 | $879,495.18 | |
| | | | **Subtotal** | | $28,625.13 | $77,691.44 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $28,625.13 | $77,691.44 | |

| | | | |
|---|---|---|---|
| **For the period of 7/3/2008 to 4/20/2015** | | **For the entire history of the account between 10/06/2009 to 4/20/2015** | |
| Total Compensable Receipts: | $29,168.88 | Total Compensable Receipts: | $29,168.88 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $29,168.88 | Total Comp/Non Comp Receipts: | $29,168.88 |
| Total Internal/Transfer Receipts: | $928,561.49 | Total Internal/Transfer Receipts: | $928,561.49 |
| | | | |
| Total Compensable Disbursements: | $78,235.19 | Total Compensable Disbursements: | $78,235.19 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $78,235.19 | Total Comp/Non Comp Disbursements: | $78,235.19 |
| Total Internal/Transfer Disbursements: | $879,495.18 | Total Internal/Transfer Disbursements: | $879,495.18 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | | Money Market Acct #: | ******8020 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | 9999-000 | $500,189.08 | | $500,189.08 |
| 10/28/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $0.17 | | $500,189.25 |
| 10/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $46.25 | | $500,235.50 |
| 11/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $73.92 | | $500,309.42 |
| 12/31/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $76.49 | | $500,385.91 |
| 01/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $76.51 | | $500,462.42 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $69.11 | | $500,531.53 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $76.52 | | $500,608.05 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $74.07 | | $500,682.12 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $76.54 | | $500,758.66 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $74.08 | | $500,832.74 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $76.57 | | $500,909.31 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | $76.57 | | $500,985.88 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $20.58 | | $501,006.46 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $21.26 | | $501,027.72 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $20.58 | | $501,048.30 |
| 12/21/2010 | | transfer to mma | | 9999-000 | | $95,000.00 | $406,048.30 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $17.39 | | $406,065.69 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.34 | | $406,076.03 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $9.34 | | $406,085.37 |
| 03/10/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $3.00 | | $406,088.37 |
| 03/14/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.32 | | $406,089.69 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $6.00 | | $406,095.69 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.00 | | $406,105.69 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $10.33 | | $406,116.02 |
| 06/08/2011 | 10101 | Hepaco, Inc | environmental clean up | 3991-000 | | $107,281.20 | $298,834.82 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.71 | | $298,837.53 |
| | | | **SUBTOTALS** | | $501,118.73 | $202,281.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | | Money Market Acct #: | ******8020 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.53 | | $298,840.06 |
| 08/09/2011 | | From Account #*********8065 | | 9999-000 | $10,215.45 | | $309,055.51 |
| 08/11/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.81 | | $309,056.32 |
| 08/11/2011 | | To Account #**********8019 | | 9999-000 | | $309,056.32 | $0.00 |
| | | | TOTALS: | | $511,337.52 | $511,337.52 | $0.00 |
| | | | Less: Bank transfers/CDs | | $510,404.53 | $404,056.32 | |
| | | | Subtotal | | $932.99 | $107,281.20 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $932.99 | $107,281.20 | |

| For the period of 7/3/2008 to 4/20/2015 | | For the entire history of the account between 10/16/2009 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $932.99 | Total Compensable Receipts: | $932.99 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $932.99 | Total Comp/Non Comp Receipts: | $932.99 |
| Total Internal/Transfer Receipts: | $510,404.53 | Total Internal/Transfer Receipts: | $510,404.53 |
| | | | |
| Total Compensable Disbursements: | $107,281.20 | Total Compensable Disbursements: | $107,281.20 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $107,281.20 | Total Comp/Non Comp Disbursements: | $107,281.20 |
| Total Internal/Transfer Disbursements: | $404,056.32 | Total Internal/Transfer Disbursements: | $404,056.32 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account ********8065 | Wire in from JPMorgan Chase Bank, N.A. account ********8065 | 9999-000 | $97,684.44 | | $97,684.44 |
| 10/09/2009 | | Williams & Williams | | * | $4,112.50 | | $101,796.94 |
| | {1} | | Williams & Williams $4,700.00 | 1221-000 | | | $101,796.94 |
| | | | $(587.50) | 3210-600 | | | $101,796.94 |
| 10/26/2009 | | From Account #*********8066 | | 9999-000 | $437.95 | | $102,234.89 |
| 10/28/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.0750% | 1270-000 | $4.47 | | $102,239.36 |
| 11/24/2009 | | Williams & Williams | | * | $2,275.00 | | $104,514.36 |
| | {1} | | Williams & Williams $2,600.00 | 1221-000 | | | $104,514.36 |
| | | | $(325.00) | 3210-600 | | | $104,514.36 |
| 11/30/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.00 | | $104,520.36 |
| 12/21/2009 | | Williams & Williams | | * | $853.12 | | $105,373.48 |
| | {1} | | $975.00 | 1221-000 | | | $105,373.48 |
| | | | $(121.88) | 3210-600 | | | $105,373.48 |
| 12/31/2009 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.22 | | $105,379.70 |
| 01/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.26 | | $105,385.96 |
| 02/02/2010 | | Willams & Williams | | * | $1,061.02 | | $106,446.98 |
| | {1} | | Willams & Williams $1,212.60 | 1221-000 | | | $106,446.98 |
| | | | $(151.58) | 3210-600 | | | $106,446.98 |
| 02/25/2010 | | Williams & Williams | | * | $1,620.81 | | $108,067.79 |
| | {1} | | Williams & Williams $1,852.36 | 1221-000 | | | $108,067.79 |
| | | | $(231.55) | 3210-600 | | | $108,067.79 |
| 02/26/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.71 | | $108,073.50 |
| 03/23/2010 | | Williamd & Wailams | | * | $6,462.50 | | $114,536.00 |
| | {1} | | Williamd & Wailams $6,600.00 | 1221-000 | | | $114,536.00 |
| | | | $(137.50) | 3210-600 | | | $114,536.00 |
| 03/23/2010 | 11011 | Williams & Williams | | 3210-600 | | $22,397.00 | $92,139.00 |
| 03/23/2010 | 11011 | Williams & Williams | Void Check #11011 | 3210-603 | | $(22,397.00) | $114,536.00 |
| | | | **SUBTOTALS** | | $114,536.00 | $0.00 | |

**FORM 2**
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2010 | 11012 | John C. Williams & Associates | | * | | $22,397.00 | $92,139.00 |
| | | | $(13.00) | 3220-610 | | | $92,139.00 |
| | | | $(22,384.00) | 3210-600 | | | $92,139.00 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.38 | | $92,145.38 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.30 | | $92,150.68 |
| 05/26/2010 | | Williams & Williams | | * | $2,673.31 | | $94,823.99 |
| | {1} | | Williams & Williams $2,912.35 | 1221-000 | | | $94,823.99 |
| | | | $(239.04) | 3210-600 | | | $94,823.99 |
| 05/26/2010 | | Williams & Williams | | * | $175.00 | | $94,998.99 |
| | {1} | | Williams & Williams $200.00 | 1221-000 | | | $94,998.99 |
| | | | $(25.00) | 3210-600 | | | $94,998.99 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.50 | | $95,004.49 |
| 06/09/2010 | 11013 | Mansfield Oil Co. of Gainesville, Inc. | | 6990-000 | | $3,186.98 | $91,817.51 |
| 06/09/2010 | 11013 | Mansfield Oil Co. of Gainesville, Inc. | Void Check #11013 | 6990-003 | | ($3,186.98) | $95,004.49 |
| 06/09/2010 | 11014 | Triton Marketing, Inc | | 6990-000 | | $1,811.45 | $93,193.04 |
| 06/09/2010 | 11014 | Triton Marketing, Inc | Void Check #11014 | 6990-003 | | ($1,811.45) | $95,004.49 |
| 06/09/2010 | 11015 | Ports Petroleum Company, Inc. | | 6990-000 | | $4,688.45 | $90,316.04 |
| 06/09/2010 | 11015 | Ports Petroleum Company, Inc. | Void Check #11015 | 6990-003 | | ($4,688.45) | $95,004.49 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.46 | | $95,009.95 |
| 07/01/2010 | | Williams & Williams | | * | $1,732.45 | | $96,742.40 |
| | {1} | | Williams & Williams $1,837.09 | 1221-000 | | | $96,742.40 |
| | | | $(104.64) | 3210-600 | | | $96,742.40 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.73 | | $96,748.13 |
| 08/09/2010 | | Williams & Williams | | * | $2,093.75 | | $98,841.88 |
| | {1} | | Williams & Williams $2,250.00 | 1221-000 | | | $98,841.88 |
| | | | $(156.25) | 3210-600 | | | $98,841.88 |
| 08/31/2010 | | Williams & Williams | | * | $962.50 | | $99,804.38 |
| | {1} | | Williams & Williams $1,100.00 | 1221-000 | | | $99,804.38 |
| | | | $(137.50) | 3210-600 | | | $99,804.38 |

|  |  | **SUBTOTALS** | | | $7,665.38 | $22,397.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | | 1270-000 | $5.83 | | $99,810.21 |
| 09/13/2010 | 11016 | John C. Williams & Associates | | | * | | $11,325.68 | $88,484.53 |
| | | | | $(11,247.00) | 3210-600 | | | $88,484.53 |
| | | | | $(78.68) | 3220-610 | | | $88,484.53 |
| 09/27/2010 | | Williams & Williams | | | * | $17,248.83 | | $105,733.36 |
| | {1} | | Williams & Williams | $19,284.38 | 1221-000 | | | $105,733.36 |
| | | | | $(2,035.55) | 3210-600 | | | $105,733.36 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | $2.38 | | $105,735.74 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | $2.68 | | $105,738.42 |
| 11/03/2010 | | Williams & Williams | a/r collections | | * | $4,974.60 | | $110,713.02 |
| | {1} | | Williams & Williams a/r collections | $5,685.26 | 1221-000 | | | $110,713.02 |
| | | | Replicated from deposit #100046-1 | | | | | |
| | | | | $(710.66) | 3210-600 | | | $110,713.02 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | | 1270-000 | $2.70 | | $110,715.72 |
| 12/06/2010 | 11017 | Stonebridge Accounting Strategies | | | * | | $47,389.99 | $63,325.73 |
| | | | | $(47,312.50) | 3410-000 | | | $63,325.73 |
| | | | | $(77.49) | 3420-000 | | | $63,325.73 |
| 12/07/2010 | | Williams & Williams | a/r | | * | $5,158.89 | | $68,484.62 |
| | {1} | | Williams & Williams a/r | $5,753.02 | 1221-000 | | | $68,484.62 |
| | | | | $(594.13) | 3210-600 | | | $68,484.62 |
| 12/21/2010 | | transfer from TIA | | | 9999-000 | $95,000.00 | | $163,484.62 |
| 12/21/2010 | 11018 | Ellenberg Ogier Rothschild & Rosenfeld, P.C. | | | * | | $163,204.15 | $280.47 |
| | | | | $(118,744.00) | 6110-000 | | | $280.47 |
| | | | | $(945.79) | 6120-000 | | | $280.47 |
| | | | | $(43,065.00) | 3110-000 | | | $280.47 |
| | | | | $(449.36) | 3120-000 | | | $280.47 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | | 1270-000 | $2.15 | | $282.62 |
| 01/04/2011 | | Williams & Williams | | | * | $4,985.90 | | $5,268.52 |
| | {1} | | Williams & Williams | $5,698.17 | 1221-000 | | | $5,268.52 |
| | | | | $(712.27) | 3210-600 | | | $5,268.52 |
| | | | **SUBTOTALS** | | | $127,383.96 | $221,919.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2011 | | Williams & Williams | a/r | * | $4,981.65 | | $10,250.17 |
| | {1} | | Williams & Williams a/r Replicated from deposit #100049-1 | $5,693.31 | 1221-000 | | $10,250.17 |
| | | | | $(711.66) | 3210-600 | | $10,250.17 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.03 | | $10,250.20 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $10,250.27 |
| 03/08/2011 | | Williams & Williams | | * | $4,593.46 | | $14,843.73 |
| | {1} | | Williams & Williams | $5,178.24 | 1221-000 | | $14,843.73 |
| | | | | $(584.78) | 3210-600 | | $14,843.73 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.10 | | $14,843.83 |
| 04/04/2011 | | Williams & Williams | | * | $3,282.51 | | $18,126.34 |
| | {1} | | | $3,751.44 | 1221-000 | | $18,126.34 |
| | | | | $(468.93) | 3210-600 | | $18,126.34 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.13 | | $18,126.47 |
| 05/03/2011 | | Williams & Williams | | * | $1,093.75 | | $19,220.22 |
| | {1} | | Williams & Williams | $1,250.00 | 1221-000 | | $19,220.22 |
| | | | | $(156.25) | 3210-600 | | $19,220.22 |
| 05/03/2011 | 11019 | Williams & Williams | order 4/11/11 | * | | $10,880.00 | $8,340.22 |
| | | | | $(10,591.00) | 3210-600 | | $8,340.22 |
| | | | | $(289.00) | 3220-610 | | $8,340.22 |
| 05/27/2011 | | Williams & Williams | | * | $1,875.00 | | $10,215.22 |
| | {1} | | | $2,000.00 | 1221-000 | | $10,215.22 |
| | | | | $(125.00) | 3210-600 | | $10,215.22 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $10,215.29 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $10,215.36 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.07 | | $10,215.43 |
| 08/09/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.02 | | $10,215.45 |
| 08/09/2011 | | To Account #**********8020 | | 9999-000 | | $10,215.45 | $0.00 |
| | | | **SUBTOTALS** | | $15,826.93 | $21,095.45 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***5982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/3/2008 | |
| For Period Ending: | 4/20/2015 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******8065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $265,412.27 | $265,412.27 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $193,122.39 | $10,215.45 | |
| | | | **Subtotal** | | $72,289.88 | $255,196.82 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $72,289.88 | $255,196.82 | |

| For the period of 7/3/2008 to 4/20/2015 | | For the entire history of the account between 10/06/2009 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $80,606.55 | Total Compensable Receipts: | $80,606.55 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $80,606.55 | Total Comp/Non Comp Receipts: | $80,606.55 |
| Total Internal/Transfer Receipts: | $193,122.39 | Total Internal/Transfer Receipts: | $193,122.39 |
| | | | |
| Total Compensable Disbursements: | $263,513.49 | Total Compensable Disbursements: | $263,513.49 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $263,513.49 | Total Comp/Non Comp Disbursements: | $263,513.49 |
| Total Internal/Transfer Disbursements: | $10,215.45 | Total Internal/Transfer Disbursements: | $10,215.45 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/06/2009 | | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | Wire in from JPMorgan Chase Bank, N.A. account ********8066 | 9999-000 | $437.95 | | $437.95 |
| 10/26/2009 | | To Account #*********8065 | | 9999-000 | | $437.95 | $0.00 |
| 12/19/2011 | | From Account #*********8019 | | 9999-000 | $576,980.50 | | $576,980.50 |
| 12/19/2011 | | From Account #*********8019 | | 9999-000 | $1.00 | | $576,981.50 |
| 12/19/2011 | 10162 | Ellenberg Ogier Rothschild & Rosenfeld, P.C. | | * | | $10,469.67 | $566,511.83 |
| | | | $(10,200.00) | 6110-000 | | | $566,511.83 |
| | | | $(269.67) | 6120-000 | | | $566,511.83 |
| 12/19/2011 | 10163 | Ellenberg Ogier Rothschild & Rosenfeld, P.C. | | * | | $119,190.94 | $447,320.89 |
| | | | $(110,575.50) | 3110-000 | | | $447,320.89 |
| | | | $(8,615.44) | 3120-000 | | | $447,320.89 |
| 12/19/2011 | 10164 | Stonebridge Accounting Strategies | | * | | $2,821.62 | $444,499.27 |
| | | | $(2,769.00) | 3410-000 | | | $444,499.27 |
| | | | $(52.62) | 3420-000 | | | $444,499.27 |
| 12/19/2011 | 10165 | Tamara Miles Ogier | | * | | $94,499.27 | $350,000.00 |
| | | | $(81,369.84) | 2100-000 | | | $350,000.00 |
| | | | $(4,237.67) | 2200-000 | | | $350,000.00 |
| | | | $(2,500.00) | 6102-000 | | | $350,000.00 |
| | | | $(6,391.76) | 6101-000 | | | $350,000.00 |
| 12/19/2011 | 10166 | Ports Petroleum Co. Inc. | | 6910-000 | | $169,400.00 | $180,600.00 |
| 12/19/2011 | 10167 | Mansfield Oil Co. | | 6910-000 | | $115,150.00 | $65,450.00 |
| 12/19/2011 | 10168 | Triton marketing | | 6910-000 | | $65,450.00 | $0.00 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $237.55 | ($237.55) |
| 01/03/2012 | | From Account #*********8019 | | 9999-000 | $237.55 | | $0.00 |

| | | | | SUBTOTALS | $577,657.00 | $577,657.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***5982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/3/2008 | |
| For Period Ending: | 4/20/2015 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******8066 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $577,657.00 | $577,657.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $577,657.00 | $437.95 | |
| | | **Subtotal** | | | $0.00 | $577,219.05 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $577,219.05 | |

| For the period of  7/3/2008 to 4/20/2015 | | For the entire history of the account between 10/06/2009 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $577,657.00 | Total Internal/Transfer Receipts: | $577,657.00 |
| | | | |
| Total Compensable Disbursements: | $577,219.05 | Total Compensable Disbursements: | $577,219.05 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $577,219.05 | Total Comp/Non Comp Disbursements: | $577,219.05 |
| Total Internal/Transfer Disbursements: | $437.95 | Total Internal/Transfer Disbursements: | $437.95 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***5982 | Money Market Acct #: | ******8067 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of 7/3/2008 to 4/20/2015 | | For the entire history of the account between 10/06/2009 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***5982 | | Checking Acct #: | ******2901 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/30/2013 | | The Bank of New York Mellon | Transfer Funds | | 9999-000 | $302,276.13 | | $302,276.13 |
| 01/31/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $31.46 | $302,244.67 |
| 02/07/2013 | | Williams & Williams | | | * | $1,575.00 | | $303,819.67 |
| | {1} | | a/r | $2,000.00 | 1221-000 | | | $303,819.67 |
| | | | Williams & Williams | $(250.00) | 3210-600 | | | $303,819.67 |
| | | | bank account search fee | $(175.00) | 3220-610 | | | $303,819.67 |
| 02/28/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $440.53 | $303,379.14 |
| 03/05/2013 | | Williams & Williams | | | * | $962.50 | | $304,341.64 |
| | {1} | | | $1,100.00 | 1221-000 | | | $304,341.64 |
| | | | Williams & Williams | $(137.50) | 3210-600 | | | $304,341.64 |
| 03/05/2013 | 5001 | International Sureties, Ltd. | Bond Payment | | 2300-000 | | $360.16 | $303,981.48 |
| 03/29/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $489.66 | $303,491.82 |
| 04/30/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $473.94 | $303,017.88 |
| 05/14/2013 | | Williams & Williams | | | * | $87.50 | | $303,105.38 |
| | {1} | | | $100.00 | 1221-000 | | | $303,105.38 |
| | | | Williams & Williams | $(12.50) | 3210-600 | | | $303,105.38 |
| 05/14/2013 | | Williams & Williams | | | * | $8,750.00 | | $311,855.38 |
| | {1} | | | $10,000.00 | 1221-000 | | | $311,855.38 |
| | | | Williams & Williams | $(1,250.00) | 3210-600 | | | $311,855.38 |
| 05/31/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $528.34 | $311,327.04 |
| 06/04/2013 | | Williams & Williams | | | * | $218.75 | | $311,545.79 |
| | {1} | | | $250.00 | 1221-000 | | | $311,545.79 |
| | | | Williams & Williams | $(31.25) | 3210-600 | | | $311,545.79 |
| 06/28/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $454.05 | $311,091.74 |
| 07/31/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $502.00 | $310,589.74 |
| 08/30/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $533.53 | $310,056.21 |
| 09/30/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $451.91 | $309,604.30 |
| 12/02/2014 | 5002 | TAMARA M. OGIER | Trustee Compensation | | 2100-000 | | $25,076.88 | $284,527.42 |
| 12/02/2014 | 5003 | TAMARA M. OGIER | Trustee Expenses | | 2200-000 | | $483.88 | $284,043.54 |

|  |  | **SUBTOTALS** | $313,869.88 | $29,826.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***5982 | | Checking Acct #: | ******2901 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/02/2014 | 5004 | Clerk, United States Bankruptcy Court | Distribution Dividend: 100.00; Claim #: 28; Amount Claimed: 3,250.00; Amount Allowed: 3,250.00; | 2700-000 | | $3,250.00 | $280,793.54 |
| 12/02/2014 | 5005 | U.S. Trustee | Distribution Dividend: 100.00; Claim #: 29; Amount Claimed: 325.00; Amount Allowed: 325.00; | 2950-000 | | $325.00 | $280,468.54 |
| 12/02/2014 | 5006 | Ogier Rothschild & Rosenfeld, P.C. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 164,004.50; Amount Allowed: 164,004.50; | 3110-000 | | $10,364.00 | $270,104.54 |
| 12/02/2014 | 5007 | Ogier Rothschild & Rosenfeld, P.C. | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 11,342.95; Amount Allowed: 11,342.95; | 3120-000 | | $2,278.15 | $267,826.39 |
| 12/02/2014 | 5008 | Stonebridge Accounting Strategies | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 53,389.00; Amount Allowed: 53,389.00; | 3410-000 | | $3,307.50 | $264,518.89 |
| 12/02/2014 | 5009 | State of Georgia [Employer Tax] | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 281.60; Amount Allowed: 281.60; | 5300-000 | | $281.60 | $264,237.29 |
| 12/02/2014 | 5010 | Internal Revenue Service [Employer Tax] | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 448.06; Amount Allowed: 448.06; | 5300-000 | | $448.06 | $263,789.23 |
| 12/02/2014 | 5011 | Lillian Bristow | Distribution Dividend: 100.00; Claim #: 10; Amount Claimed: 105.00; Amount Allowed: 72.76; | 5300-000 | | $72.76 | $263,716.47 |
| 12/02/2014 | 5012 | Jodi Smith | Distribution Dividend: 100.00; Claim #: 11; Amount Claimed: 8,973.57; Amount Allowed: 6,218.68; | 5300-000 | | $6,218.68 | $257,497.79 |
| 12/02/2014 | 5013 | Bill Gerald Kirby Jr | Distribution Dividend: 100.00; Claim #: 6; Amount Claimed: 741.00; Amount Allowed: 513.51; | 5300-000 | | $513.51 | $256,984.28 |
| 12/02/2014 | 5014 | Jodi Smith | Distribution Dividend: 100.00; Claim #: 8; Amount Claimed: 505.00; Amount Allowed: 349.96; | 5300-000 | | $349.96 | $256,634.32 |
| 12/02/2014 | 5015 | Lillian Bristow | Distribution Dividend: 100.00; Claim #: 9; Amount Claimed: 105.00; Amount Allowed: 72.76; | 5300-000 | | $72.76 | $256,561.56 |
| 12/02/2014 | 5016 | Internal Revenue Service [Employee Tax] | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 2,920.28; Amount Allowed: 2,920.28; | 5300-000 | | $2,920.28 | $253,641.28 |
| 12/02/2014 | 5017 | State of Georgia [Employee Tax] | Distribution Dividend: 100.00; Claim #: ; Amount Claimed: 281.62; Amount Allowed: 281.62; | 5300-000 | | $281.62 | $253,359.66 |
| 12/02/2014 | 5018 | Georgia Dept. of Revenue | Distribution Dividend: 99.36; Claim #: 20; Amount Claimed: 529,658.98; Amount Allowed: 112,651.96; | 5800-000 | | $111,934.52 | $141,425.14 |

| | | | SUBTOTALS | | $0.00 | $142,618.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***5982 | Checking Acct #: | ******2901 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2014 | 5019 | Internal Revenue Service | Distribution Dividend: 99.36; Claim #: 5; Amount Claimed: 9,020.13; Amount Allowed: 1,918.47; | 5800-000 | | $1,906.25 | $139,518.89 |
| 12/02/2014 | 5020 | Triton Marketing | Distribution Dividend: 100.00; Claim #: 13; Amount Claimed: 355,300.00; Amount Allowed: 186,808.33; | 6910-000 | | $26,090.03 | $113,428.86 |
| 12/02/2014 | 5021 | Mansfield Oil Co. | Distribution Dividend: 100.00; Claim #: 16; Amount Claimed: 625,100.00; Amount Allowed: 328,662.80; | 6910-000 | | $45,901.72 | $67,527.14 |
| 12/02/2014 | 5022 | Ports Petroleum Co. | Distribution Dividend: 100.00; Claim #: 15; Amount Claimed: 919,600.00; Amount Allowed: 483,503.93; | 6910-000 | | $67,527.14 | $0.00 |
| 12/10/2014 | | Internal Revenue Service [Employee Tax] | | * | | $3,233.17 | ($3,233.17) |
| | | | $(448.06) | 5300-000 | | | ($3,233.17) |
| | | | $(2,785.11) | 5300-000 | | | ($3,233.17) |
| 12/10/2014 | | INTERNAL REVENUE SERVICE | | 5300-000 | | $135.17 | ($3,368.34) |
| 12/10/2014 | 5010 | VOID: Internal Revenue Service [Employer Tax] | | 5300-003 | | ($448.06) | ($2,920.28) |
| 12/10/2014 | 5016 | VOID: Internal Revenue Service [Employee Tax] | | 5300-003 | | ($2,920.28) | $0.00 |

| | | | | SUBTOTALS | $0.00 | $141,425.14 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***5982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/3/2008 | |
| For Period Ending: | 4/20/2015 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2901 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $313,869.88 | $313,869.88 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $302,276.13 | $0.00 | |
| | | **Subtotal** | | | $11,593.75 | $313,869.88 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $11,593.75 | $313,869.88 | |

| For the period of 7/3/2008 to 4/20/2015 | | For the entire history of the account between 01/30/2013 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $13,450.00 | Total Compensable Receipts: | $13,450.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13,450.00 | Total Comp/Non Comp Receipts: | $13,450.00 |
| Total Internal/Transfer Receipts: | $302,276.13 | Total Internal/Transfer Receipts: | $302,276.13 |
| | | | |
| Total Compensable Disbursements: | $315,726.13 | Total Compensable Disbursements: | $315,726.13 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $315,726.13 | Total Comp/Non Comp Disbursements: | $315,726.13 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5982 | Certificate of Deposits Acct #: | ******8019 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Time Deposit Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/08/2008 | | FUNDING ACCOUNT: ********8065 | | 9999-000 | $617,000.00 | | $617,000.00 |
| 04/06/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6700% | 1270-000 | $2,041.99 | | $619,041.99 |
| 07/06/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $231.55 | | $619,273.54 |
| 08/05/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $76.35 | | $619,349.89 |
| 09/04/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $76.36 | | $619,426.25 |
| 10/05/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $78.92 | | $619,505.17 |
| 10/06/2009 | | Transfer out to account ********8066 | Transfer out to account ********8066 | 9999-000 | ($619,505.17) | | $0.00 |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | ($2,505.17) | $0.00 | |
| | | | Subtotal | | $2,505.17 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $2,505.17 | $0.00 | |

| For the period of 7/3/2008 to 4/20/2015 | | For the entire history of the account between 10/08/2008 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,505.17 | Total Compensable Receipts: | $2,505.17 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,505.17 | Total Comp/Non Comp Receipts: | $2,505.17 |
| Total Internal/Transfer Receipts: | ($2,505.17) | Total Internal/Transfer Receipts: | ($2,505.17) |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-72829-WLH |
| Case Name: | BUCKHEAD OIL COMPANY, INC. |
| Primary Taxpayer ID #: | **-***5982 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/3/2008 |
| For Period Ending: | 4/20/2015 |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******8020 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2009 | | FUNDING ACCOUNT: ********8065 | | 9999-000 | $500,000.00 | | $500,000.00 |
| 08/13/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $61.65 | | $500,061.65 |
| 09/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $65.76 | | $500,127.41 |
| 10/06/2009 | | Transfer out to account ********8066 | Transfer out to account ********8066 | 9999-000 | ($500,189.08) | | ($61.67) |
| 10/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $61.67 | | $0.00 |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | ($189.08) | $0.00 | |
| | | | **Subtotal** | | $189.08 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $189.08 | $0.00 | |

| For the period of 7/3/2008 to 4/20/2015 | | For the entire history of the account between 07/14/2009 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $189.08 | Total Compensable Receipts: | $189.08 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $189.08 | Total Comp/Non Comp Receipts: | $189.08 |
| Total Internal/Transfer Receipts: | ($189.08) | Total Internal/Transfer Receipts: | ($189.08) |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5982 | | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/21/2008 | (1) | Bare Metals LLC | | 1121-000 | $3,061.76 | | $3,061.76 |
| 07/21/2008 | (1) | Woodman Insulation Co, Inc. | | 1121-000 | $29,657.31 | | $32,719.07 |
| 07/22/2008 | (2) | Triton Marketing | | 1129-000 | $49,716.55 | | $82,435.62 |
| 07/22/2008 | (2) | Mansfield Oil | wire | 1129-000 | $1,150,194.21 | | $1,232,629.83 |
| 07/24/2008 | | To Account #********8066 | | 9999-000 | | $10,000.00 | $1,222,629.83 |
| 07/25/2008 | (1) | ADM Sanitation | | 1121-000 | $11,642.82 | | $1,234,272.65 |
| 07/25/2008 | (1) | Cherokee Brick | | 1121-000 | $29,746.41 | | $1,264,019.06 |
| 07/25/2008 | (1) | Double P Grading | | 1121-000 | $5,235.67 | | $1,269,254.73 |
| 07/25/2008 | (1) | Patriot Commercial Sanitation | | 1121-000 | $3,450.00 | | $1,272,704.73 |
| 07/25/2008 | (1) | Perrone Enterprises | | 1121-000 | $3,450.00 | | $1,276,154.73 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $49.14 | | $1,276,203.87 |
| 07/31/2008 | | tax withholding | IRS Backup Withholding | 2990-000 | | $13.75 | $1,276,190.12 |
| 08/01/2008 | | To Account #********8066 | | 9999-000 | | $500.00 | $1,275,690.12 |
| 08/01/2008 | | To Account #********8066 | | 9999-000 | | $2,000.00 | $1,273,690.12 |
| 08/01/2008 | | To Account #********8066 | | 9999-000 | | $300.00 | $1,273,390.12 |
| 08/01/2008 | | To Account #********8066 | | 9999-000 | | $2,000.00 | $1,271,390.12 |
| 08/01/2008 | 1001 | Nalley Motor Trucks | vehicle repair | 6950-000 | | $968.35 | $1,270,421.77 |
| 08/01/2008 | 1001 | Nalley Motor Trucks | vehicle repair | 6950-004 | | ($968.35) | $1,271,390.12 |
| 08/01/2008 | 1002 | Nalley Motor Trucks | vehicle repair | 6950-000 | | $968.35 | $1,270,421.77 |
| 08/01/2008 | 1002 | Nalley Motor Trucks | vehicle repair | 6950-003 | | ($968.35) | $1,271,390.12 |
| 08/04/2008 | (1) | ER Snell Contractor, Inc. | | 1121-000 | $5,484.08 | | $1,276,874.20 |
| 08/04/2008 | (1) | Martin Concrete Construction | | 1121-000 | $2,399.79 | | $1,279,273.99 |
| 08/04/2008 | (1) | North Georgia Concrete Inc | | 1121-000 | $1,346.30 | | $1,280,620.29 |
| 08/04/2008 | (1) | Rover, Inc. | | 1121-000 | $3,681.71 | | $1,284,302.00 |
| 08/04/2008 | (1) | Woodman Insulation Co., Inc. | | 1121-000 | $9,136.59 | | $1,293,438.59 |
| 08/04/2008 | (3) | Wachovia | | 1229-000 | $4.13 | | $1,293,442.72 |
| 08/07/2008 | | To Account #********8066 | | 9999-000 | | $30,000.00 | $1,263,442.72 |
| | | | **SUBTOTALS** | | $1,308,256.47 | $44,813.75 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5982 | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/13/2008 | (1) | Casteel Trucking, LLC | a/r | 1121-000 | $4,184.50 | | $1,267,627.22 |
| 08/13/2008 | (1) | Ellis Astin Grading Co., Inc. | a/r | 1121-000 | $102,816.82 | | $1,370,444.04 |
| 08/13/2008 | (1) | Landirr, Inc. | a/r | 1121-000 | $2,156.47 | | $1,372,600.51 |
| 08/13/2008 | (1) | Nick Group, Inc. | a/r | 1121-000 | $4,352.59 | | $1,376,953.10 |
| 08/13/2008 | (1) | North GA Pipeline, Inc. | a/r | 1121-000 | $4,135.82 | | $1,381,088.92 |
| 08/13/2008 | (1) | Wel Companies, Inc. | a/r | 1121-000 | $3,826.42 | | $1,384,915.34 |
| 08/13/2008 | (1) | Cherokee Brick & Tile Co | | 1121-000 | $93,048.70 | | $1,477,964.04 |
| 08/13/2008 | (1) | Milton Mayeske & Sons | | 1121-000 | $3,786.26 | | $1,481,750.30 |
| 08/13/2008 | (1) | North Georgia Concrete | | 1121-000 | $2,211.45 | | $1,483,961.75 |
| 08/19/2008 | (1) | A Abby Lawn Care | | 1121-000 | $3,233.45 | | $1,487,195.20 |
| 08/19/2008 | (1) | Cherokee Brick & Tile | | 1121-000 | $16,251.43 | | $1,503,446.63 |
| 08/19/2008 | (1) | Morris Logging | | 1121-000 | $500.00 | | $1,503,946.63 |
| 08/19/2008 | (1) | North Georgia Pipeline | | 1121-000 | $3,646.12 | | $1,507,592.75 |
| 08/19/2008 | (1) | Woodman Insulation Co | | 1121-000 | $10,106.80 | | $1,517,699.55 |
| 08/22/2008 | (1) | Brent Scarboro | | 1121-000 | $17,360.92 | | $1,535,060.47 |
| 08/22/2008 | (1) | Brent Scarboro | | 1121-000 | $89,853.87 | | $1,624,914.34 |
| 08/22/2008 | (1) | Guthrie Construction | | 1121-000 | $2,259.38 | | $1,627,173.72 |
| 08/22/2008 | (1) | RL Trucking, Inc. | | 1121-000 | $500.00 | | $1,627,673.72 |
| 08/28/2008 | (1) | Crystal Lake | | 1121-000 | $1,612.25 | | $1,629,285.97 |
| 08/28/2008 | (1) | Highland Excavating | | 1121-000 | $347.03 | | $1,629,633.00 |
| 08/28/2008 | (1) | Martin Concrete | | 1121-000 | $1,900.97 | | $1,631,533.97 |
| 08/28/2008 | (1) | Mike Ryan Trucking | | 1121-000 | $8,275.55 | | $1,639,809.52 |
| 08/28/2008 | (1) | Sequoia Golf | | 1121-000 | $3,048.84 | | $1,642,858.36 |
| 08/29/2008 | (1) | Erosion Control Services | | 1121-000 | $1,424.13 | | $1,644,282.49 |
| 08/29/2008 | (1) | Innovative Irrigation | | 1121-000 | $1,960.34 | | $1,646,242.83 |
| 08/29/2008 | (1) | Peachstate Recycling | | 1121-000 | $500.00 | | $1,646,742.83 |
| 08/29/2008 | (1) | Peachstate Recycling | | 1221-000 | $500.00 | | $1,647,242.83 |
| | | | **SUBTOTALS** | | $383,800.11 | $0.00 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5982 | | Money Market Acct #: | ******8065 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2008 | (1) | Triton Marketing | | 1121-000 | $15,078.64 | | $1,662,321.47 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $167.15 | | $1,662,488.62 |
| 09/04/2008 | (4) | Mansfield | GUST refund | 1224-000 | $3,956.42 | | $1,666,445.04 |
| 09/04/2008 | (4) | Ports Petroleum | GUST Refund | 1224-000 | $1,857.68 | | $1,668,302.72 |
| 09/10/2008 | (1) | Astra Grading | | 1121-000 | $15,206.06 | | $1,683,508.78 |
| 09/15/2008 | | Esate of Buckhead Oil | | 9999-000 | $143,114.52 | | $1,826,623.30 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $226.78 | | $1,826,850.08 |
| 10/08/2008 | | ACCOUNT FUNDED: ********8019 | | 9999-000 | | $617,000.00 | $1,209,850.08 |
| 10/08/2008 | | To Account #********8066 | | 9999-000 | | $1,036,000.00 | $173,850.08 |
| 10/30/2008 | (1) | Harvey's Hauling | | 1121-000 | $142.58 | | $173,992.66 |
| 10/30/2008 | (4) | Veternas Oli | GUST Refund | 1224-000 | $71.87 | | $174,064.53 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | $70.64 | | $174,135.17 |
| 11/14/2008 | (4) | Veternas Oli | GUST Refund | 1224-000 | ($71.87) | | $174,063.30 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | $13.68 | | $174,076.98 |
| 12/03/2008 | | Williams & Williams | | * | $30,120.47 | | $204,197.45 |
| | {1} | | Williams & Williams                  $34,423.40 | 1121-000 | | | $204,197.45 |
| | | | $(4,302.93) | 3210-600 | | | $204,197.45 |
| 12/03/2008 | | Williams & Williams | | * | $190,503.15 | | $394,700.60 |
| | {1} | | Williams & Williams                  $217,717.88 | 1121-000 | | | $394,700.60 |
| | | | $(27,214.73) | 3210-600 | | | $394,700.60 |
| 12/03/2008 | (1) | Double P Grading | | 1121-000 | $3,718.40 | | $398,419.00 |
| 12/03/2008 | (1) | Martin Concrete | | 1121-000 | $1,117.59 | | $399,536.59 |
| 12/03/2008 | (1) | RL Trucking | | 1121-000 | $500.00 | | $400,036.59 |
| 12/03/2008 | (5) | Abby Lawn | | 1229-000 | $2,000.00 | | $402,036.59 |
| 12/03/2008 | (5) | Elrod Auction Co | | 1229-000 | $300.00 | | $402,336.59 |
| 12/09/2008 | (1) | NSF - Martin Concrete | | 1121-000 | ($1,117.59) | | $401,219.00 |
| 12/10/2008 | (1) | NSF - Double P Grading | | 1121-000 | ($3,718.40) | | $397,500.60 |
| | | | SUBTOTALS | | $403,257.77 | $1,653,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| | | |
| Primary Taxpayer ID #: | **-***5982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/3/2008 | |
| For Period Ending: | 4/20/2015 | |

| | | |
|---|---|---|
| Trustee Name: | Tamara Miles Ogier | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | | |
| Money Market Acct #: | ******8065 | |
| Account Title: | Money Market Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 12/16/2008 | 1003 | Mansfield Oil Company of Gainesville, Inc. | | | 6910-000 | | $37,193.81 | $360,306.79 |
| 12/16/2008 | 1004 | Triton Marketing, Inc. | | | 6910-000 | | $21,140.55 | $339,166.24 |
| 12/16/2008 | 1005 | Ports Petroleum Co., Inc. | | | 6910-000 | | $54,716.73 | $284,449.51 |
| 12/31/2008 | | Williams & Williams | | | * | $9,667.43 | | $294,116.94 |
| | {1} | | Williams & Williams | $11,048.49 | 1121-000 | | | $294,116.94 |
| | | | | $(1,381.06) | 3210-600 | | | $294,116.94 |
| 12/31/2008 | (1) | Lamberth Cifelli Stokes | | | 1121-000 | $40,840.91 | | $334,957.85 |
| 12/31/2008 | (1) | Gibeon Law Group | | | 1121-000 | $6,178.50 | | $341,136.35 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | $20.61 | | $341,156.96 |
| 01/27/2009 | (1) | Veteran's Oil | | | 1121-000 | $81.87 | | $341,238.83 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | $13.53 | | $341,252.36 |
| 02/03/2009 | | Williams & Williams | | | * | $12,443.26 | | $353,695.62 |
| | {1} | | Williams & Williams | $14,220.86 | 1221-000 | | | $353,695.62 |
| | | | | $(1,777.60) | 3210-600 | | | $353,695.62 |
| 02/04/2009 | | Williams & Williams | | | * | $108,284.07 | | $461,979.69 |
| | {1} | | Williams & Williams | $123,753.23 | 1221-000 | | | $461,979.69 |
| | | | | $(15,469.16) | 3210-600 | | | $461,979.69 |
| 02/04/2009 | 1006 | Mansfield Oil Company of Gainesville, Inc. | | | 6910-000 | | $21,449.94 | $440,529.75 |
| 02/04/2009 | 1007 | Triton Marketing Inc | | | 6910-000 | | $12,191.91 | $428,337.84 |
| 02/04/2009 | 1008 | Ports Petroleum Co., Inc. | | | 6910-000 | | $31,555.53 | $396,782.31 |
| 02/26/2009 | | Chuck Bishop | | | * | $200,000.00 | | $596,782.31 |
| | {7} | | | $110,000.00 | 1229-000 | | | $596,782.31 |
| | {6} | | | $90,000.00 | 1229-000 | | | $596,782.31 |
| 02/26/2009 | (5) | McAdams Forklift | | | 1229-000 | $590.00 | | $597,372.31 |
| 02/26/2009 | (5) | Middle Georgia Water Systems, Inc. | | | 1229-000 | $4,250.00 | | $601,622.31 |
| 02/26/2009 | (5) | Southern Turf Grassing Co | | | 1229-000 | $1,200.00 | | $602,822.31 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | $16.02 | | $602,838.33 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | | 1270-000 | $25.67 | | $602,864.00 |

| | | | | SUBTOTALS | $383,611.87 | $178,248.47 | |
|---|---|---|---|---|---|---|---|

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***5982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/3/2008 | |
| For Period Ending: | 4/20/2015 | |

| | | |
|---|---|---|
| Trustee Name: | Tamara Miles Ogier | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Money Market Acct #: | ******8065 | |
| Account Title: | Money Market Account | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $24.59 | | $602,888.59 |
| 05/13/2009 | | Williams & Williams | | * | $3,924.60 | | $606,813.19 |
| | {1} | | Williams & Williams  Replicated from deposit #100030-1 $4,485.26 | 1221-000 | | | $606,813.19 |
| | | | $(560.66) | 3210-600 | | | $606,813.19 |
| 05/13/2009 | | Williams & Williams | | * | $7,616.10 | | $614,429.29 |
| | {1} | | Williams & Williams $8,704.11 | 1221-000 | | | $614,429.29 |
| | | | $(1,088.01) | 3210-600 | | | $614,429.29 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $24.01 | | $614,453.30 |
| 06/05/2009 | | Williams & Williams | | * | $3,937.50 | | $618,390.80 |
| | {1} | | Williams & Williams $4,500.00 | 1221-000 | | | $618,390.80 |
| | | | $(562.50) | 3210-600 | | | $618,390.80 |
| 06/24/2009 | | Williams & Williams | | * | $12,731.25 | | $631,122.05 |
| | {1} | | Williams & Williams $14,550.00 | 1221-000 | | | $631,122.05 |
| | | | $(1,818.75) | 3210-600 | | | $631,122.05 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $26.88 | | $631,148.93 |
| 07/14/2009 | | ACCOUNT FUNDED: ********8020 | | 9999-000 | | $500,000.00 | $131,148.93 |
| 07/30/2009 | | Williams & Williams | | * | $4,816.46 | | $135,965.39 |
| | {1} | | Williams & Williams $5,504.53 | 1221-000 | | | $135,965.39 |
| | | | $(688.07) | 3210-600 | | | $135,965.39 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $14.36 | | $135,979.75 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $5.70 | | $135,985.45 |
| 09/02/2009 | 1009 | Elrod Auction Company | | * | | $22,384.00 | $113,601.45 |
| | | | $(20,834.00) | 3610-000 | | | $113,601.45 |
| | | | $(1,550.00) | 3620-000 | | | $113,601.45 |
| 09/02/2009 | 1010 | John C. Williams & Associates | | 3210-600 | | $7,252.00 | $106,349.45 |
| 09/04/2009 | | Williams & Williams | | * | $22,137.50 | | $128,486.95 |
| | {1} | | Williams & Williams $25,300.00 | 1221-000 | | | $128,486.95 |
| | | | $(3,162.50) | 3210-600 | | | $128,486.95 |

| | | SUBTOTALS | | | $55,258.95 | $529,636.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 08-72829-WLH |
| Case Name: | BUCKHEAD OIL COMPANY, INC. |
| Primary Taxpayer ID #: | **-***5982 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/3/2008 |
| For Period Ending: | 4/20/2015 |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******8065 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2009 | (1) | Casteel Trucking | | 1221-000 | $400.00 | | $128,886.95 |
| 09/04/2009 | | To Account #*******8066 | | 9999-000 | | $31,207.70 | $97,679.25 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.53 | | $97,683.78 |
| 10/06/2009 | | Wire out to BNYM account *******8065 | Wire out to BNYM account *******8065 | 9999-000 | ($97,684.44) | | ($0.66) |
| 10/06/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.66 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $2,436,905.92 | $2,436,905.92 | $0.00 |
| | **Less: Bank transfers/CDs** | $45,430.08 | $2,229,007.70 | |
| | **Subtotal** | $2,391,475.84 | $207,898.22 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | **Net** | $2,391,475.84 | $207,898.22 | |

| For the period of 7/3/2008 to 4/20/2015 | | For the entire history of the account between 07/20/2008 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,449,501.81 | Total Compensable Receipts: | $2,449,501.81 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,449,501.81 | Total Comp/Non Comp Receipts: | $2,449,501.81 |
| Total Internal/Transfer Receipts: | $45,430.08 | Total Internal/Transfer Receipts: | $45,430.08 |
| | | | |
| Total Compensable Disbursements: | $265,924.19 | Total Compensable Disbursements: | $265,924.19 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $265,924.19 | Total Comp/Non Comp Disbursements: | $265,924.19 |
| Total Internal/Transfer Disbursements: | $2,229,007.70 | Total Internal/Transfer Disbursements: | $2,229,007.70 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5982 | | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/24/2008 | | From Account #*******8065 | | 9999-000 | $10,000.00 | | $10,000.00 |
| 07/24/2008 | 101 | Bobby Weatherly | payroll ending 7/18/08 | 6950-720 | | $1,269.59 | $8,730.41 |
| 07/24/2008 | 102 | Luther McBurnett | Payroll ending 7/18 | 6950-720 | | $597.66 | $8,132.75 |
| 07/24/2008 | 103 | Timothy Mask | payroll ending 7/18 | 6950-720 | | $950.28 | $7,182.47 |
| 07/24/2008 | 104 | Bobby Weatherly | payroll 7/11 | 6950-720 | | $116.36 | $7,066.11 |
| 07/24/2008 | 105 | Luther McBurnett | payroll ending 7/11 | 6950-720 | | $239.39 | $6,826.72 |
| 07/24/2008 | 106 | Timothy Mask | payroll ending 7/11 | 6950-720 | | $272.06 | $6,554.66 |
| 07/24/2008 | 107 | Carl Pope | payroll ending 7/18 | 6950-720 | | $1,100.00 | $5,454.66 |
| 07/24/2008 | 107 | Carl Pope | payroll ending 7/18 | 6950-723 | | ($1,100.00) | $6,554.66 |
| 07/25/2008 | 108 | Randy Evans | payroll week ending 7/18 - no taxes withheld - 1099 | 6950-720 | | $480.00 | $6,074.66 |
| 07/25/2008 | 109 | Justin Peppers | payroll weeks of 7/11 and 7/18 - no taxes withheld - 1099 | 6950-720 | | $1,356.00 | $4,718.66 |
| 07/25/2008 | 110 | Jodi Smith | $500 salary and $100 gas reimbursement week ending 7/18 | 6950-720 | | $600.00 | $4,118.66 |
| 07/25/2008 | 111 | Tax Plus Accounting | apply to services from July 22 forward | 6950-000 | | $1,800.00 | $2,318.66 |
| 07/25/2008 | 111 | Tax Plus Accounting | apply to services from July 22 forward | 6950-004 | | ($1,800.00) | $4,118.66 |
| 07/25/2008 | 112 | Carl Pope | payroll ending 7/18 | 6950-720 | | $773.28 | $3,345.38 |
| 08/01/2008 | | From Account #*******8065 | | 9999-000 | $500.00 | | $3,845.38 |
| 08/01/2008 | | From Account #*******8065 | | 9999-000 | $2,000.00 | | $5,845.38 |
| 08/01/2008 | | From Account #*******8065 | | 9999-000 | $300.00 | | $6,145.38 |
| 08/01/2008 | | From Account #*******8065 | | 9999-000 | $2,000.00 | | $8,145.38 |
| 08/01/2008 | 113 | Tax Plus Accounting | apply to services from July 22 forward | 6950-000 | | $1,800.00 | $6,345.38 |
| 08/01/2008 | 114 | Bobby Weatherly | pay period ending 7/19-7/25 | 6950-720 | | $590.11 | $5,755.27 |
| 08/01/2008 | 115 | Carl Pope | pay period from 7/19-7/25 | 6950-720 | | $868.72 | $4,886.55 |
| 08/01/2008 | 116 | Luther S. McBurnett | pay period from 7/19-7/25 | 6950-720 | | $427.88 | $4,458.67 |
| 08/01/2008 | 117 | Randy Evans | pay period from 7/19-7/25 | 6950-720 | | $324.09 | $4,134.58 |
| 08/01/2008 | 118 | Timothy Mask | pay period from 7/19-7/25 | 6950-720 | | $393.22 | $3,741.36 |
| 08/01/2008 | 119 | Bobby Weatherly | pay period from 7/5-7/11 | 6950-720 | | $58.18 | $3,683.18 |

| | | | | **SUBTOTALS** | $14,800.00 | $11,116.82 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5982 | | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/01/2008 | 120 | Corey Custer | pay period from 7/5-7/11 | 6950-720 | | $827.24 | $2,855.94 |
| 08/01/2008 | 121 | Luther McBurnett | pay period from 7/5-7/11 | 6950-720 | | $124.94 | $2,731.00 |
| 08/01/2008 | 122 | Timothy Mask | pay period from 7/5-7/11 | 6950-720 | | $218.81 | $2,512.19 |
| 08/01/2008 | 123 | Justin Peppers | payroll July 19 - 25 - 1099 - no taxes withheld | 6950-720 | | $420.00 | $2,092.19 |
| 08/01/2008 | 124 | Nalley Motor Trucks | vehicle repair | 6950-000 | | $968.35 | $1,123.84 |
| 08/05/2008 | 125 | Jodi Smith | pay - week ending 7/25 | 6950-720 | | $600.00 | $523.84 |
| 08/07/2008 | (1) | Desanish Development Co. | a/r | 1121-000 | $891.00 | | $1,414.84 |
| 08/07/2008 | (1) | southern sanitation, inc. | a/r | 1121-000 | $2,735.76 | | $4,150.60 |
| 08/07/2008 | (1) | ADM Sanitation | a/r | 1121-000 | $6,101.82 | | $10,252.42 |
| 08/07/2008 | (1) | Perry Enterprises | a/r | 1121-000 | $36.00 | | $10,288.42 |
| 08/07/2008 | (1) | The Conlan Co. | a/r | 1121-000 | $2,229.58 | | $12,518.00 |
| 08/07/2008 | (1) | Dianne T. Bentl | a/r | 1121-000 | $211.69 | | $12,729.69 |
| 08/07/2008 | (1) | Bare Metals LLC | a/r | 1121-000 | $7,018.67 | | $19,748.36 |
| 08/07/2008 | (1) | North GA Concrete Inc. | a/r | 1121-000 | $1,555.81 | | $21,304.17 |
| 08/07/2008 | (1) | Woodman Insulation Co. Inc. | a/r | 1121-000 | $19,167.98 | | $40,472.15 |
| 08/07/2008 | | From Account #********8065 | | 9999-000 | $30,000.00 | | $70,472.15 |
| 08/07/2008 | 126 | Doug Starr Environmental | silt fencing | 6950-000 | | $3,276.50 | $67,195.65 |
| 08/08/2008 | 127 | Carl Pope | payroll week ending 8/1/08 | 6950-720 | | $773.28 | $66,422.37 |
| 08/08/2008 | 127 | Carl Pope | payroll week ending 8/1/08 | 6950-723 | | ($773.28) | $67,195.65 |
| 08/08/2008 | 128 | Carl Pope | payroll week ending 8/1/08 | 6950-720 | | $851.13 | $66,344.52 |
| 08/12/2008 | 129 | Jodi Smith | pay - week ending 8/1 | 6950-720 | | $600.00 | $65,744.52 |
| 08/15/2008 | 130 | Carl Pope | | 6950-720 | | $821.50 | $64,923.02 |
| 08/17/2008 | 131 | Matthew Long | security - 40 hours | 6950-000 | | $1,200.00 | $63,723.02 |
| 08/17/2008 | 132 | Todd DeMuth | security - 14 hours | 6950-000 | | $420.00 | $63,303.02 |
| 08/17/2008 | 133 | Derrick Wilson | security - 18 hours | 6950-000 | | $540.00 | $62,763.02 |
| 08/17/2008 | 134 | Walter Marlin | security - 17 hours | 6950-000 | | $510.00 | $62,253.02 |
| 08/17/2008 | 135 | Kenneth Wilson | security - 25 hours | 6950-000 | | $750.00 | $61,503.02 |
| | | | **SUBTOTALS** | | $69,948.31 | $12,128.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5982 | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/17/2008 | 136 | David Gulley | security - 16 hours | 6950-000 | | $480.00 | $61,023.02 |
| 08/17/2008 | 137 | Bobby Curnutt | security - 30 hours | 6950-000 | | $900.00 | $60,123.02 |
| 08/17/2008 | 138 | Travis Wick | security - 16 hours | 6950-000 | | $480.00 | $59,643.02 |
| 08/17/2008 | 139 | Harold Duke | security - 16 hours | 6950-000 | | $480.00 | $59,163.02 |
| 08/17/2008 | 140 | Jeff Hunnicutt | security - 16 hours | 6950-000 | | $480.00 | $58,683.02 |
| 08/17/2008 | 141 | Jonathan Duke | security - 13 hours | 6950-000 | | $390.00 | $58,293.02 |
| 08/17/2008 | 142 | Ken Swanson | security - 16 hours | 6950-000 | | $480.00 | $57,813.02 |
| 08/17/2008 | 143 | Jesse Patton | security - 8 hours | 6950-000 | | $240.00 | $57,573.02 |
| 08/17/2008 | 144 | Paul Christensen | security - 16 hours | 6950-000 | | $480.00 | $57,093.02 |
| 08/17/2008 | 145 | Hal Weiner | security - 22 hours | 6950-000 | | $660.00 | $56,433.02 |
| 08/17/2008 | 146 | Ranger Consulting | | 6710-000 | | $16,435.02 | $39,998.00 |
| 08/21/2008 | 147 | Jodi Smith | week ending  August 15 | 6950-720 | | $600.00 | $39,398.00 |
| 08/22/2008 | 148 | Carl Pope | | 6950-720 | | $821.50 | $38,576.50 |
| 08/28/2008 | 149 | Carl Pope | final two weeks payroll - 8/18-8/28 | 6950-720 | | $1,643.00 | $36,933.50 |
| 08/28/2008 | 150 | Jodi Smith | final pay 8/18-8/28 | 6950-720 | | $1,200.00 | $35,733.50 |
| 09/16/2008 | 151 | Internal Revenue Service | 3rd quarter 941s | 6950-730 | | $6,862.00 | $28,871.50 |
| 09/16/2008 | 151 | Internal Revenue Service | 3rd quarter 941s | 6950-733 | | ($6,862.00) | $35,733.50 |
| 09/16/2008 | 152 | Georgia Dept of Revenue | 3rd quarter G7 | 6950-730 | | $1,014.28 | $34,719.22 |
| 09/16/2008 | 153 | Georgia Dept of Labor | 3rd quarter taxes | 6950-730 | | $114.37 | $34,604.85 |
| 09/16/2008 | 154 | JP Morgan Chase | 3rd quarter 941s | 6950-730 | | $6,862.00 | $27,742.85 |
| 10/08/2008 | | From Account #********8065 | | 9999-000 | $1,036,000.00 | | $1,063,742.85 |
| 10/08/2008 | 155 | Allied Financial | | 4210-000 | | $763,304.90 | $300,437.95 |
| 10/08/2008 | 156 | Mansfield Oil Company of Gainesville, Inc. | | 6910-000 | | $98,700.00 | $201,737.95 |
| 10/08/2008 | 157 | Triton Marketing, Inc. | | 6910-000 | | $56,100.00 | $145,637.95 |
| 10/08/2008 | 158 | Ports Petroleum Company, Inc. | | 6910-000 | | $145,200.00 | $437.95 |
| 09/04/2009 | | From Account #********8065 | | 9999-000 | $31,207.70 | | $31,645.65 |
| 09/04/2009 | 159 | Mansfield Oil Company of Gainesville, Inc. | | 6910-000 | | $10,267.33 | $21,378.32 |

| | | | | SUBTOTALS | $1,067,207.70 | $1,107,332.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5982 | | Checking Acct #: | ******8066 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2009 | 160 | Triton Marketing, Inc. | | 6910-000 | | $5,835.84 | $15,542.48 |
| 09/04/2009 | 161 | Ports Petroleum Company, Inc. | | 6910-000 | | $15,104.53 | $437.95 |
| 10/06/2009 | | Transfer in from account ********8019 | Transfer in from account ********8019 | 9999-000 | $619,505.17 | | $619,943.12 |
| 10/06/2009 | | Transfer in from account ********8020 | Transfer in from account ********8020 | 9999-000 | $500,189.08 | | $1,120,132.20 |
| 10/06/2009 | | Wire out to BNYM account ********8066 | Wire out to BNYM account ********8066 | 9999-000 | ($437.95) | | $1,119,694.25 |
| 10/06/2009 | | Wire out to BNYM account ********8020 | Wire out to BNYM account ********8020 | 9999-000 | ($500,189.08) | | $619,505.17 |
| 10/06/2009 | | Wire out to BNYM account ********8019 | Wire out to BNYM account ********8019 | 9999-000 | ($619,505.17) | | $0.00 |

| | | | TOTALS: | | $1,151,518.06 | $1,151,518.06 | $0.00 |
| | | | Less: Bank transfers/CDs | | $1,111,569.75 | | |
| | | | Subtotal | | $39,948.31 | $1,151,518.06 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $39,948.31 | $1,151,518.06 | |

| For the period of  7/3/2008 to 4/20/2015 | | For the entire history of the account between 07/24/2008 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $39,948.31 | Total Compensable Receipts: | $39,948.31 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $39,948.31 | Total Comp/Non Comp Receipts: | $39,948.31 |
| Total Internal/Transfer Receipts: | $1,111,569.75 | Total Internal/Transfer Receipts: | $1,111,569.75 |
| | | | |
| Total Compensable Disbursements: | $1,151,518.06 | Total Compensable Disbursements: | $1,151,518.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,151,518.06 | Total Comp/Non Comp  Disbursements: | $1,151,518.06 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***5982 | | Money Market Acct #: | ******8067 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of 7/3/2008 to 4/20/2015 | | For the entire history of the account between 03/09/2009 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
|---|---|---|---|
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***5982 | Checking Acct #: | ******4999 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/15/2008 | (1) | Bare Metals LLC | | 1121-000 | $3,471.48 | | $3,471.48 |
| 07/15/2008 | (1) | Crystal Lake Golf & Country Club | | 1121-000 | $2,040.27 | | $5,511.75 |
| 07/15/2008 | (1) | DBA RKO Hauling & Grading | | 1121-000 | $19,100.98 | | $24,612.73 |
| 07/15/2008 | (1) | Faith Technologies | | 1121-000 | $935.52 | | $25,548.25 |
| 07/15/2008 | (1) | Morris Logging | | 1121-000 | $500.00 | | $26,048.25 |
| 07/15/2008 | (1) | Morris Logging | | 1121-000 | $1,000.00 | | $27,048.25 |
| 07/15/2008 | (1) | Patriot Commercial Sanitation | | 1121-000 | $2,494.88 | | $29,543.13 |
| 07/15/2008 | (1) | Patriot Commercial Sanitation | | 1121-000 | $7,500.00 | | $37,043.13 |
| 07/15/2008 | (1) | Perrone Enterprises | | 1121-000 | $2,494.88 | | $39,538.01 |
| 07/15/2008 | (1) | Perrone Enterprises | | 1121-000 | $7,500.00 | | $47,038.01 |
| 07/15/2008 | (1) | Butts County Board of Ed | | 1121-000 | $5,245.39 | | $52,283.40 |
| 07/15/2008 | (1) | Crystal Lake Gold & Country Club | | 1121-000 | $1,787.92 | | $54,071.32 |
| 07/15/2008 | (1) | Marksmen Construction | | 1121-000 | $4,727.34 | | $58,798.66 |
| 07/15/2008 | (1) | Martin Concrete Construction | | 1121-000 | $4,281.04 | | $63,079.70 |
| 07/15/2008 | (1) | Patriot Commercial Sanitation | | 1121-000 | $3,749.74 | | $66,829.44 |
| 07/15/2008 | (1) | Perrone Enterprises | | 1121-000 | $3,749.74 | | $70,579.18 |
| 07/15/2008 | (1) | Robert Hood & Son | | 1121-000 | $3,650.10 | | $74,229.28 |
| 07/15/2008 | (1) | Sequoia Golf LLC | | 1121-000 | $2,349.20 | | $76,578.48 |
| 07/15/2008 | (1) | Whitlock Clearing & Grading | | 1121-000 | $2,500.00 | | $79,078.48 |
| 07/15/2008 | (1) | Woodman Insulation Co | | 1121-000 | $19,908.21 | | $98,986.69 |
| 07/15/2008 | (1) | Cherokee Brick & Tile | | 1121-000 | $30,494.42 | | $129,481.11 |
| 07/18/2008 | (1) | Benchmark Logistics | | 1121-000 | $6,958.86 | | $136,439.97 |
| 07/18/2008 | (1) | Casteel Trucking | | 1121-000 | $6,861.84 | | $143,301.81 |
| 07/18/2008 | (1) | Erosion Control Services | | 1121-000 | $7,938.25 | | $151,240.06 |
| 07/18/2008 | (1) | Guthrie Construction Co | | 1121-000 | $25,670.27 | | $176,910.33 |
| 07/18/2008 | 1001 | Billy Kirby | | 6950-720 | | $410.83 | $176,499.50 |
| 07/18/2008 | 1002 | Bobby Weatherly | | 6950-720 | | $982.83 | $175,516.67 |
| 07/18/2008 | 1003 | Clifton Stanton | | 6950-720 | | $429.43 | $175,087.24 |
| | | | **SUBTOTALS** | | $176,910.33 | $1,823.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 33          Exhibit 9

| | | |
|---|---|---|
| Case No. | 08-72829-WLH | |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | |
| Primary Taxpayer ID #: | **-***5982 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/3/2008 | |
| For Period Ending: | 4/20/2015 | |

| | |
|---|---|
| Trustee Name: | Tamara Miles Ogier |
| Bank Name: | Bank of America |
| Checking Acct #: | ******4999 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2008 | 1004 | Connie Mullis | | 6950-720 | | $546.94 | $174,540.30 |
| 07/18/2008 | 1005 | Corey Custer | | 6950-720 | | $215.76 | $174,324.54 |
| 07/18/2008 | 1006 | Jessica Langeloh | | 6950-720 | | $81.28 | $174,243.26 |
| 07/18/2008 | 1007 | Luther McBurnett | | 6950-720 | | $597.65 | $173,645.61 |
| 07/18/2008 | 1008 | Randy Evans | | 6950-720 | | $820.85 | $172,824.76 |
| 07/18/2008 | 1009 | Timothy Mask | | 6950-720 | | $680.87 | $172,143.89 |
| 07/18/2008 | 1010 | Dennis Messman | | 6950-720 | | $750.00 | $171,393.89 |
| 07/18/2008 | 1011 | Carl Pope | | 6950-720 | | $1,100.00 | $170,293.89 |
| 07/18/2008 | 1012 | Jodi Smith | | 6950-720 | | $1,140.00 | $169,153.89 |
| 07/23/2008 | | check order fee | | 6950-000 | | $88.00 | $169,065.89 |
| 08/11/2008 | (1) | Perrone Enterprises | Bounced Check | 1121-000 | ($7,500.00) | | $161,565.89 |
| 08/11/2008 | (1) | Patriot Commercial Sanitation | Bounced Check | 1121-000 | ($3,749.74) | | $157,816.15 |
| 08/11/2008 | (1) | Perrone Enterprises | Bounced Check | 1121-000 | ($3,749.74) | | $154,066.41 |
| 08/11/2008 | (1) | Perrone Enterprises | Bounced Check | 1121-000 | ($2,494.88) | | $151,571.53 |
| 08/11/2008 | (1) | Patriot Commercial Sanitation | Bounced Check | 1121-000 | ($2,494.88) | | $149,076.65 |
| 08/11/2008 | | bounced check fees | | 6950-000 | | $25.00 | $149,051.65 |
| 08/13/2008 | | Insurance certified check | | 6950-000 | $5,937.13 | | $143,114.52 |
| 09/12/2008 | 6143 | Estate of Buckhead Oil | | 9999-000 | | $143,114.52 | $0.00 |

| | | | SUBTOTALS | ($19,989.24) | $155,098.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-72829-WLH | |
| **Case Name:** | BUCKHEAD OIL COMPANY, INC. | |
| **Primary Taxpayer ID #:** | **-***5982 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/3/2008 | |
| **For Period Ending:** | 4/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | Tamara Miles Ogier |
| **Bank Name:** | Bank of America |
| **Checking Acct #:** | ******4999 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $156,921.09 | $156,921.09 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $143,114.52 | |
| | | | **Subtotal** | | $156,921.09 | $13,806.57 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $156,921.09 | $13,806.57 | |

| **For the period of  7/3/2008 to 4/20/2015** | | **For the entire history of the account between 08/01/2008 to 4/20/2015** | |
|---|---|---|---|
| Total Compensable Receipts: | $156,921.09 | Total Compensable Receipts: | $156,921.09 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $156,921.09 | Total Comp/Non Comp Receipts: | $156,921.09 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $13,806.57 | Total Compensable Disbursements: | $13,806.57 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $13,806.57 | Total Comp/Non Comp  Disbursements: | $13,806.57 |
| Total Internal/Transfer  Disbursements: | $143,114.52 | Total Internal/Transfer  Disbursements: | $143,114.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-72829-WLH | | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***5982 | | Checking Acct #: | ******1219 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of  7/3/2008 to 4/20/2015 | | For the entire history of the account between 01/23/2013 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 08-72829-WLH | Trustee Name: | Tamara Miles Ogier |
| Case Name: | BUCKHEAD OIL COMPANY, INC. | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***5982 | Checking Acct #: | ******1219 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 7/3/2008 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 4/20/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | $2,704,481.24 | $2,704,481.24 | $0.00 |

| For the period of 7/3/2008 to 4/20/2015 | | For the entire history of the case between 09/02/2008 to 4/20/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,773,223.88 | Total Compensable Receipts: | $2,773,223.88 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,773,223.88 | Total Comp/Non Comp Receipts: | $2,773,223.88 |
| Total Internal/Transfer Receipts: | $3,666,327.12 | Total Internal/Transfer Receipts: | $3,666,327.12 |
| | | | |
| Total Compensable Disbursements: | $2,773,223.88 | Total Compensable Disbursements: | $2,773,223.88 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $2,773,223.88 | Total Comp/Non Comp Disbursements: | $2,773,223.88 |
| Total Internal/Transfer Disbursements: | $3,666,327.12 | Total Internal/Transfer Disbursements: | $3,666,327.12 |

/s/ TAMARA MILES OGIER

TAMARA MILES OGIER